# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   16-01783-FPC77

**Case Name:**   GOLD DIGGER APPLES, INC.

**For Period Ending:**   03/31/2018

**Trustee Name:**   (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):**   05/26/2016 (f)

**§ 341(a) Meeting Date:**   07/14/2016

**Claims Bar Date:**   09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 1,966.00 | 1,966.00 | | 1,966.00 | FA |
| 2 | US Bank Checking 6073 | 557,128.00 | 0.00 | | 286,084.08 | FA |
| 3 | US Bank Checking1089<br>dba Gold Digger Orchards | 7,721.35 | 0.00 | | 7,721.35 | FA |
| 4 | US Bank Checking 8971 (u) | 1,171,249.00 | 0.00 | | 1,172,569.00 | FA |
| 5 | US Bank Payroll Account 8556 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Umpqua Bank Checking | 40,878.00 | 801.82 | | 801.82 | FA |
| 7 | Cashmere Valley Bank Checking 1171 | 15,153.00 | 15,152.56 | | 15,152.57 | FA |
| 8 | Cashmere Valley Bank Savings 6394 | 101.00 | 101.18 | | 101.18 | FA |
| 9 | Prepaid Expenses | 349,762.00 | Unknown | | 7,604.02 | Unknown |
| 10 | Accounts Receivable | 3,549.00 | 2,000,000.00 | | 1,715,015.49 | 404,005.44 |
| 11 | Other Inventory or Supplies | 1,486,036.00 | 1,486,036.00 | | 703,632.09 | 114,703.12 |
| 12 | Crops | 1,400,000.00 | 1,400,000.00 | | 1,665,000.00 | FA |
| 13 | 2012 Toyota Forklift Serial No. 8FGU25-44644<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 220, signed on 10/18/16 | 20,395.05 | 0.00 | | 0.00 | FA |
| 14 | 2012 Toyota Forklift, Serial No. 8FGU25-45403<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 220, signed on 10/18/16 | 20,395.05 | 0.00 | | 0.00 | FA |
| 15 | 2012 Toyota Forklift, Serial No. 8FGU25-45473<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 220, signed on 10/18/16 | 20,395.05 | 0.00 | | 0.00 | FA |
| 16 | 2014 Toyota Forklift, Serial No. 9FGU25-60034<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 179, signed on 9/27/16 | 25,000.00 | 0.00 | | 0.00 | FA |

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 03/31/2018

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | 2014 Toyota Forklift, Serial No. 8FGU25-62728<br><br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 179, signed on 9/27/16 | 25,000.00 | 0.00 | | 0.00 | FA |
| 18 | 8 Lane, 47 Exit Ellips Sorting/Grading Solution<br><br>Purchaser Northco settled claim of secured lien holder outsider of closing | 350,000.00 | 0.00 | | 0.00 | FA |
| 19 | RNTL Kubota Tractor, Ser. No. 83346 | 25,000.00 | 25,000.00 | | 8,000.00 | FA |
| 20 | RNTL Kubota Tractor, Ser. No. 83763 | 25,000.00 | 25,000.00 | | 8,000.00 | FA |
| 21 | GP Cherry Line Grader<br><br>Purchaser Northco settled claim of secured lien holder outsider of closing | 1,400,000.00 | 0.00 | | 0.00 | FA |
| 22 | (4) 2014 Model 2600 Orchard-Rite Wind Machines<br><br>Serial Nos. 13126K/KDW07216, 131183K/KDW07228, 131185K/KDW07218, 131186K/KCW07141 Funds paid to Diversified Financial in closings: $66,000 from sale to Northco and $17,500 from sale to Loomis Orchard LLC | 120,000.00 | 0.00 | | 83,500.00 | FA |
| 23 | Cherry Line Equipment<br><br>and associated machinery as generally listed on Exhibit 2 of Docket #1, p. 61 & 62 excluding the grader (Asset #21) and the sorter (Asset #18) | 489,000.00 | 30,000.00 | | 40,000.00 | FA |
| 24 | Apple/Pear Line Equipment<br><br>and associated machinery | 500,000.00 | 50,000.00 | | 40,000.00 | FA |
| 25 | Bins, Buckets, Totes and Lugs<br><br>as listed on Exhibit 2 of Docket #1, pages 59 and 60 | 470,000.00 | 50,000.00 | | 150,594.00 | FA |
| 26 | Pallets<br><br>as listed on Exhibit 2, Docket 1, page 60 | 18,615.00 | 2,000.00 | | 3,000.00 | FA |
| 27 | Office Furniture and Equipment<br><br>as generally listed oon Exhibit 2, Docket #1, pages 60, 63 | Unknown | 5,000.00 | | 8,000.00 | FA |
| 28 | Orchard Equipment and Machinery<br><br>including tractors, blades, sprayers, movers, 4-wheelers, trailers as generally listed on Exhibit 2 of Docket #1, pages 68 | 206,100.00 | 25,000.00 | | 52,000.00 | FA |

**Individual Estate Property Record and Report**

**Asset Cases**

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 03/31/2018

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | Winery Equipment<br>as generally listed on Exhibit 2, Docket #1, pages 75, 76 | 45,000.00 | 5,000.00 | | 5,000.00 | FA |
| 30 | Gold Digger Orchard - Northco 285.6 acres<br>Orchard property including trees, irrigation equipment and improvements | 3,330,000.00 | 333,000.00 | | 1,062,500.00 | FA |
| 31 | Gold Digger Orchard - Cherdon 135.6 acres<br>Orchard property including trees, irrigation equipment and improvements | 1,250,000.00 | 125,000.00 | | 750,000.00 | FA |
| 32 | Gold Digger Orchard - Cook 53.4 acres<br>Orchard property including trees, irrigation equipment and improvements | 590,000.00 | 59,000.00 | | 377,589.00 | FA |
| 33 | Gold Digger Orchard - Kernan 494.1 acres<br>Orchard property including trees, irrigation equipment and improvements | 2,360,000.00 | 236,000.00 | | 850,609.00 | FA |
| 34 | Gold Digger Orchard - McDougal 43.2 acres<br>Orchard property including trees, irrigation equipment and improvements | 569,000.00 | 56,900.00 | | 180,000.00 | FA |
| 35 | Gold Digger Orchard - Nine Mile 36.6 acres<br>Orchard property including trees, irrigation equipment and improvements | 273,000.00 | 27,300.00 | | 191,863.00 | FA |
| 36 | Plant 1 - Fruit Warehouse Facility<br>Building and main office at 1220 Ironway Street and 1010 Apple Way including related attached fixtures, improvements, and equipment | 1,200,000.00 | 120,000.00 | | 115,000.00 | FA |
| 37 | Plant 2 - Fruit Warehouse Facility<br>Plant located at 103 Oroville Eastside Road including related attached fixtures, improvements, and equipment | 1,370,000.00 | 137,000.00 | | 900,000.00 | FA |
| 38 | Plant 3 - Fruit Warehouse Facility<br>Plant located at 1110 Jennings Loop Road including related attached fixtures, improvements, and equipment | 900,000.00 | 90,000.00 | | 690,000.00 | FA |
| 39 | Plant 4 - Fruit Warehouse Facility<br>Plant located at 14th Avenue/Alder Street including related attached fixtures, improvements, and equipment | 2,100,000.00 | 210,000.00 | | 85,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 03/31/2018

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | Heavy Pack Warehouse Facility<br><br>located at 104 14th Avenue including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 550,000.00 | FA |
| 41 | Lake Os Packers Facility<br><br>located at 1305 Cherry Street including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 250,000.00 | FA |
| 42 | Cordell Warehouse Facility<br><br>Located at 400-700 Apple Way including related attached fixtures, improvements, and equipment. This asset consists of three portions subsequent to a boundary line adjustment to facilitate unobstructed access and to accommodate requirements of sale. 1) Parcel #4027280081 purchased by Northco LLC for $185,000, 2) Parcel #4027280079 purchased by Oroville Reman and Reload for $40,000, and 3) Remaining unsold boundary line adjustment lot Parcel # 4027280080 was formally abandoned by court order. | 1,000,000.00 | 10,000.00 | | 225,000.00 | FA |
| 43 | Oroville Fruit Facility<br><br>The property is comprised of facility located at 1207 Main Street including related attached fixtures, improvements, and equipment as well as surrounding lots and Oroville Retail Store located at 1205 Main Street | 1,000,000.00 | 100,000.00 | | 223,034.00 | FA |
| 44 | Appleway Storage Facility<br><br>located on W. Apple Way including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 300,000.00 | FA |
| 45 | Caribou Warehouse Facility<br><br>located at Apple Way / Dogwood including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 210,000.00 | FA |
| 46 | Fir Street Bin Lot<br><br>located at Fir Street / Apple Way | 100,000.00 | 10,000.00 | | 20,000.00 | FA |
| 47 | Golden Road Bin Lot<br><br>located NNA Golden Road, Oroville, WA | 100,000.00 | 10,000.00 | | 20,000.00 | FA |
| 48 | Deferred Income Tax | 174,000.00 | Unknown | | 0.00 | Unknown |
| 49 | Tree Top Market Right Shares<br><br>listed in schedules as "investment in other co-ops" | 158,890.00 | 158,890.00 | | 171,711.38 | FA |

**Case No.:**   16-01783-FPC77

**Case Name:**   GOLD DIGGER APPLES, INC.

**For Period Ending:**   03/31/2018

**Trustee Name:**   (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):**   05/26/2016 (f)

**§ 341(a) Meeting Date:**   07/14/2016

**Claims Bar Date:**   09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 50 | Investment in subsidiary (Kernan Orchards, Inc.) | 2,093.00 | 0.00 | | 0.00 | FA |
| 51 | Other Receivables<br>Collection of other receivables is complete | 30,786.00 | 25,000.00 | | 11,723.34 | FA |
| 52 | Miscellaneous Equipment, Small Machines & Tools<br>including but not limited to manlifts, saws, drill press, radios, etc. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 53 | 1978 Chevrolet Flatbed<br>CCE678V145755 | Unknown | 0.00 | | 300.00 | FA |
| 54 | 1997 Star Hopper Trailer<br>159A40200VS026168 | Unknown | 0.00 | | 200.00 | FA |
| 55 | 1997 Star Hopper Trailer<br>159A24308VS026169 | Unknown | 0.00 | | 200.00 | FA |
| 56 | 1979 Comet Flatbed Semi Trailer<br>779233393 | Unknown | 0.00 | | 200.00 | FA |
| 57 | 1978 Westco Flatbed Semi Trailer<br>778639 | Unknown | 0.00 | | 200.00 | FA |
| 58 | 1976 Jacobsen Cat Trailer<br>JTC7687 | Unknown | 0.00 | | 200.00 | FA |
| 59 | 1975 Utility Flatbed Semi Trailer<br>7L58396002 | Unknown | 0.00 | | 200.00 | FA |
| 60 | 1975 Utility Flatbed Semi Trailer<br>58220015 | Unknown | 0.00 | | 200.00 | FA |
| 61 | 1973 Browncraft F/B Pup Trailer<br>5736098 | Unknown | 0.00 | | 200.00 | FA |
| 62 | 1950 Utility Flatbed Semi Trailer<br>20241 | Unknown | 0.00 | | 200.00 | FA |

**Case No.:**  16-01783-FPC77

**Case Name:**  GOLD DIGGER APPLES, INC.

**For Period Ending:**  03/31/2018

**Trustee Name:**  (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):**  05/26/2016 (f)

**§ 341(a) Meeting Date:**  07/14/2016

**Claims Bar Date:**  09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 63 | 1971 Koehr Straddle Trailer<br>M6013033 | Unknown | 0.00 | | 200.00 | FA |
| 64 | 1977 Ford Dump Truck<br>F61EV022245 | Unknown | 0.00 | | 300.00 | FA |
| 65 | 1987 White Truck Tractor<br>1WUADC1FHN117447 | Unknown | 0.00 | | 400.00 | FA |
| 66 | 1998 Ford Ranger Pickup<br>1FTZR15X4WPA91427 | Unknown | 0.00 | | 800.00 | FA |
| 67 | 1971 Koehr Straddle Trailer<br>M6013007 | Unknown | 0.00 | | 200.00 | FA |
| 68 | 1996 freightliner Truck Tractor<br>1FUY3MDB6TP580503 | Unknown | 0.00 | | 1,000.00 | FA |
| 69 | 1995 Freightliner Truck Tractor<br>1FUY3ED82SP719546 | Unknown | 0.00 | | 1,000.00 | FA |
| 70 | 1984 White Truck Tractor<br>1WUYDCJGXEN058091 | Unknown | 0.00 | | 750.00 | FA |
| 71 | 1981 Freightliner Garbage Truck<br>1FUPYDYB18P193962 | Unknown | 0.00 | | 750.00 | FA |
| 72 | 1996 Toyota Pickup<br>4TAWM72N7TZ156581 | Unknown | 0.00 | | 800.00 | FA |
| 73 | 1978 Strickland Flatbed Trailer<br>203418 | Unknown | 0.00 | | 200.00 | FA |
| 74 | 1980 GMC Pickup<br>TCM33AV596421 | Unknown | 0.00 | | 500.00 | FA |
| 75 | 1976 Homemade Trailer<br>WA7432774 | Unknown | 0.00 | | 100.00 | FA |

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 03/31/2018

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 76 | 1996 Freighliner Truck Tractor<br>1FUYDCYB3TH710989 | Unknown | 0.00 | | 1,000.00 | FA |
| 77 | 1996 Utility Trailer<br>1UYVS2481TK768614 | Unknown | 0.00 | | 300.00 | FA |
| 78 | 2002 chevrolet Truck (shop)<br>1GNFK16Z32J209852 | Unknown | 0.00 | | 2,000.00 | FA |
| 79 | 1984 Toyota truck (Pickup ?)<br>JT4RN55R4E0060982 | Unknown | 0.00 | | 500.00 | FA |
| 80 | 1995 Dodge Truck (Pickup ?)<br>1B7KF26C2SS301168 | Unknown | 0.00 | | 1,000.00 | FA |
| 81 | 1989 International Truck Tractor<br>1HSRDGUROKH652965 | Unknown | 0.00 | | 500.00 | FA |
| 82 | 1997 GMC-Chevy Truck (Pickup ?)<br>1GCDT14XAV8186463 | Unknown | 0.00 | | 1,000.00 | FA |
| 83 | 1989 Ford Truck (Pickup ?)<br>1FTEF14NOKPA33882 | Unknown | 0.00 | | 500.00 | FA |
| 84 | 1998 Wabash Semi Refrigeration Trailer<br>1JTV532W3WL442828 | Unknown | 0.00 | | 1,000.00 | FA |
| 85 | 1989 Peterbilt Truck Tractor<br>1XP6L29X7KD604314 | Unknown | 0.00 | | 600.00 | FA |
| 86 | 1999 Ford Truck (Pickup ?)<br>1FTZR15V6XPA14882 | Unknown | 0.00 | | 1,000.00 | FA |
| 87 | 1968 GMC 1 ton truck<br>CE30V2B21766 | Unknown | 0.00 | | 300.00 | FA |
| 88 | 2007 Ford Truck (Pickup ?)<br>1FTZR14E47PA98068 | Unknown | 0.00 | | 7,500.00 | FA |

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 03/31/2018

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 89 | 1991 Reinke Semi Trailer<br>1R9FA4824M1080189 | Unknown | 0.00 | | 500.00 | FA |
| 90 | 1985 Freightliner Truck Tractor<br>2FUPYSYB1FV251679 | Unknown | 0.00 | | 800.00 | FA |
| 91 | 1987 Peterbilt Truck Tractor<br>1XPCD89X2HD218261 | Unknown | 0.00 | | 800.00 | FA |
| 92 | 2007 Toyota Pickup<br>5TEUX42N47Z362534 | Unknown | 0.00 | | 5,500.00 | FA |
| 93 | 2006 Ford Truck (Pickup ?)<br>1FTZR45E56PA88908 | Unknown | 0.00 | | 5,000.00 | FA |
| 94 | 1997 Utility Semi Refrigeration Trailer<br>1UYVS353XVU311702 | Unknown | 0.00 | | 500.00 | FA |
| 95 | 1998 Utility Semi Refrigeration Trailer<br>1UYVS3534WU312801 | Unknown | 0.00 | | 500.00 | FA |
| 96 | 1991 International School Bus<br>1HVBBZ7NXMH330819 | Unknown | 0.00 | | 500.00 | FA |
| 97 | 2009 FOX Utility Trailer<br>5DEHT202591004132 | Unknown | 0.00 | | 200.00 | FA |
| 98 | 1987 Ford Truck (Pickup ?)<br>1FTCR14T4HPA94383 | Unknown | 0.00 | | 200.00 | FA |
| 99 | 1965 Chevrolet Flatbed Truck (1 ton)<br>C53352122999 | Unknown | 0.00 | | 500.00 | FA |
| 100 | 1994 Chevrolet Pickup<br>1GCGK24F4RE195295 | Unknown | 0.00 | | 1,000.00 | FA |
| 101 | 1990 Freightliner Truck Tractor<br>1FUYDCYBXLP374344 | Unknown | 0.00 | | 1,000.00 | FA |

**Case No.:**  16-01783-FPC77

**Case Name:**  GOLD DIGGER APPLES, INC.

**For Period Ending:**  03/31/2018

**Trustee Name:**  (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):**  05/26/2016 (f)

**§ 341(a) Meeting Date:**  07/14/2016

**Claims Bar Date:**  09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 102 | 1990 White GMC Truck Tractor<br>4V1JDBJE4LR807511 | Unknown | 0.00 | | 1,000.00 | FA |
| 103 | 1989 Comet Semi Trailer<br>1C0S41026KS036854 | Unknown | 0.00 | | 300.00 | FA |
| 104 | 1989 Comet Semi Trailer<br>1COS42027KS036934 | Unknown | 0.00 | | 300.00 | FA |
| 105 | 1983 GMC-Chevy Truck (Pickup ?)<br>1GCCT14B3D0123058 | Unknown | 0.00 | | 1,000.00 | FA |
| 106 | 2007 Ford Truck (Pickup ?)<br>1FTZR45EO7PA46017 | Unknown | 0.00 | | 5,000.00 | FA |
| 107 | 1984 GMC-Chevy Truck (Pickup ?)<br>1GCCT14B8E0135997 | Unknown | 0.00 | | 500.00 | FA |
| 108 | 1985 Ford Truck (Pickup ?)<br>1FDNF70H9FV553225 | Unknown | 0.00 | | 500.00 | FA |
| 109 | 1979 International School Bus<br>BA182JHB12527 | Unknown | 0.00 | | 500.00 | FA |
| 110 | 1988 Ford<br>1FDZY90W6JVA58543 | Unknown | 0.00 | | 500.00 | FA |
| 111 | 1996 Ford F250 XL Pickup<br>2FTHF26H4TCA19559 | Unknown | 0.00 | | 1,100.00 | FA |
| 112 | 1986 International Truck Tractor<br>1HSZDHRN1GHA17937 | Unknown | 0.00 | | 750.00 | FA |
| 113 | 2007 Ford Truck (Pickup ?)<br>1FTZR45E27PA54152 | Unknown | 0.00 | | 6,000.00 | FA |
| 114 | 1971 Loadcraft Semi Trailer<br>MB701112 | Unknown | 0.00 | | 200.00 | FA |

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 03/31/2018

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 115 | 1978 Utility Semi Trailer<br>7L58220015 | Unknown | 0.00 | | 200.00 | FA |
| 116 | 1981 Fruehauf Semi Trailer<br>1H5P04227BN011713 | Unknown | 0.00 | | 200.00 | FA |
| 117 | 2000 Trailstar Semi Trailer<br>1T9PC48B1Y1066101 | Unknown | 0.00 | | 750.00 | FA |
| 118 | 1984 White Truck Tractor<br>1WUYDCJGXEN058091 | Unknown | 0.00 | | 500.00 | FA |
| 119 | 1986 International School Bus<br>1HVLPTVN4GHA21781 | Unknown | 0.00 | | 500.00 | FA |
| 120 | 1979 Transcraft Semi Trailer<br>TC14394 | Unknown | 0.00 | | 300.00 | FA |
| 121 | 1998 Dodge Van<br>2B5WB35Z4WK138380 | Unknown | 0.00 | | 1,000.00 | FA |
| 122 | 1990 Chevrolet K3 Pickup<br>2GCHK39NOL1132679 | Unknown | 0.00 | | 600.00 | FA |
| 123 | Rent pertaining to scheduled property<br>related to Asset #38, Plant #3 located at 1110 Jennings Loop Road, Oroville<br>Reman & Reload | 2,500.00 | 2,500.00 | | 2,050.00 | FA |
| 124 | Profit Sharing Dividends<br>Net remaining is held in trust account subject to secured claim of U.S. Bank | Unknown | 90,000.00 | | 118,491.34 | 74,906.02 |
| 125 | US Bank Account - Kernan Orchards (u) | 10,291.76 | 10,291.76 | | 10,291.76 | FA |
| 126 | Rent pertaining to bins listed in Asset #25 | 100,000.00 | 100,000.00 | | 100,000.00 | 10,000.00 |
| 127 | Entered In Error | 0.00 | 0.00 | | 0.00 | FA |

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 03/31/2018

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property Formally <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by the <br> Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| 128 | Rent relating to Plant #2 <br> Asset #37, located at 103 Oroville Eastside Road including related attached fixtures, improvements, and equipment. Renter is North Country Warehousing | 4,000.00 | 4,000.00 | | 2,500.00 | 1,500.00 |
| 129 | Rent pertaining to Plant #3 <br> Asset #38, plant located at 1110 Jennings Loop Road including related attached fixtures, improvements, and equipment | 135,000.00 | 135,000.00 | | 135,000.00 | FA |
| 130 | Blue Lake LLC executory contract (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 131* | Rent of Cold Storage (See Footnote) | 250,000.00 | 250,000.00 | | 250,000.00 | FA |
| 132 | Gausman Orchard (u) | 21,000.00 | 6,000.00 | | 36,000.00 | FA |
| 133 | Welcome Gate Park (u) <br> Tax Parcel #402-728-0050 | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 134 | Bona Fortuna Lease Assignment (u) | 1,200.00 | 1,200.00 | | 1,200.00 | FA |
| 135 | Blackler Lease Assignment (u) | 500.00 | 500.00 | | 500.00 | FA |
| 136 | Rent related to Plant #2 for Chelan Fruit Additional Storage | 200,000.00 | 200,000.00 | | 0.00 | 200,000.00 |
| 137 | Plant #2-Chelan Fruit Additional Real Property Rent | 3,410.22 | 3,410.22 | | 0.00 | 3,410.22 |
| 138 | Rent related to Cherdon Orchard <br> Related to Asset #31, real property rent from Geoffrey Thornton | 6,306.03 | 6,306.03 | | 0.00 | 6,306.03 |
| 139 | Rent related to Northco Orchard-Asset #30 | 12,000.00 | 12,000.00 | | 0.00 | 12,000.00 |
| 140 | Rent related to Kernan Orchard-Asset #33 | 8,000.00 | 8,000.00 | | 0.00 | 8,000.00 |
| 141 | Rent related to McDougal Orchard-Asset #34 | 2,018.00 | 2,018.00 | | 0.00 | 2,018.00 |
| 142 | Rent related to Plant #3 Fruit Warehouse Facility-Asset #38 | 11,500.00 | 11,500.00 | | 0.00 | 11,500.00 |
| 143 | Rent related to Plant #4 Fruit Warehouse Faciliity-Asset #39 | 1,106.00 | 1,106.00 | | 0.00 | 1,106.00 |
| 144 | Rent related to Cordell Warehouse-Asset #42 <br> Portion described as Parcel #4027280081 | 1,915.00 | 1,915.00 | | 0.00 | 1,915.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  16-01783-FPC77

**Case Name:**  GOLD DIGGER APPLES, INC.

**For Period Ending:**  03/31/2018

**Trustee Name:**  (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):**  05/26/2016 (f)

**§ 341(a) Meeting Date:**  07/14/2016

**Claims Bar Date:**  09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 145 | Rent related to Apple Way Storage Facility-Asset #44 | 3,310.14 | 3,310.14 | | 0.00 | 3,310.14 |
| 146 | Refunds of Unearned Premiums on Insurance (u) | 97,413.30 | 97,413.30 | | 9,698.30 | 93,154.00 |
| 147 | Washington Farm Bureau Retro/Safety Refund (u)<br>Refunds for the Retro/Safety program | 5,044.76 | 5,044.76 | | 5,044.76 | FA |
| 148 | Refund of Security Deposit (u) | 14,250.00 | 14,250.00 | | 14,250.00 | FA |
| 149 | Refund of cost share (u)<br>State of Washington, Dept. of Agriculture Cost Share Reimbursement | 412.50 | 412.50 | | 412.50 | FA |
| 150 | Rent of apple packing line<br>related to Asset #24, apple/pear line equipment | 20,000.00 | 20,000.00 | | 0.00 | 20,000.00 |
| 151 | Additional Rent of Bins<br>Rent related to Asset #25 | 10,050.00 | 10,050.00 | | 0.00 | 10,050.00 |
| 152 | Rent of Cordell Warehouse Facility<br>Rent related to Asset #42 | 10,000.00 | 10,000.00 | | 0.00 | 10,000.00 |
| 153 | Rent of Apple Way Storage Facility<br>Rent related to Asset #44 | 20,150.00 | 20,150.00 | | 0.00 | 20,150.00 |
| **153** | **Assets       Totals**      (Excluding unknown values) | **$30,372,590.21** | **$8,375,525.27** | | **$14,028,209.98** | **$1,008,033.97** |

RE PROP# 131     at Cordell Warehouse facility (Asset #42) and at Apple Way storage facility (Asset #44)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | | |
|---|---|---|---|
| Case No.: | 16-01783-FPC77 | Trustee Name: | (670180) Jeffrey Earl |
| Case Name: | GOLD DIGGER APPLES, INC. | Date Filed (f) or Converted (c): | 05/26/2016 (f) |
| | | § 341(a) Meeting Date: | 07/14/2016 |
| For Period Ending: | 03/31/2018 | Claims Bar Date: | 09/01/2016 |

**Major Activities Affecting Case Closing:**

1. Reference is made to the docket for orders approving sale of assets which resulted in the liquidation and sale of all property assets with the exception of the remaining boundary line adjustment parcel of the Cordell building (which was in serious disrepair). Okanogan County Parcel No. 4027280080. This remaining parcel was abandoned by order approved by the Bankruptcy Court

2. There were grower and PACA claims that were in dispute and were the subject of litigation. A mediation resulted in a settlement and agreement. The order approving the settlement and compromise allowed for the trustee to make distribution on these claims which has been completed.

3. Related to the Grower and PACA claims, there was a holdback of 10% on the grower and PACA claims for 506(c) expense for which the maximum amount was 10% and the minimum amount was 3% pursuant to previous stipulated order of the BK court. The determination of the 506(c) expense was approved by the court after notice and opportunity for hearing.

4. The following escrow accounts and amounts are held in the Earl Law Group Trust account related to sale transactions and lease transactions conducted by the Trustee, which will be disbursed to the Trustee (for further disbursement as approved by BK order) at the final and formal close of each escrow:

A) Chelan Fruit - Additional Storage Rent for Plant 2, $195,582.35
B) Loomis Orchard-Cook Orchard Sale - $369,178.98
C) Gausman-Oroville Cherries Sale, $3,619.21
D) Family Five Closing (portion of GF- Oroville Sale), $22,500.00
E) Oroville Reman and Reload Sale, $50,000.00
F) Nine Mile Orchard Closing Sale, $186,779.52
G) GF Oroville LLC Sale, $17,500.00
H) Northco LLC Sale, $439,238.65
I) Chelan Fruit Sale, $90,000.00
J) Bin Rental, $10,000.00
K) CA Storage Rent, $25,000.00
L) Cherdon Orchard-Thornton Sale, $81,306.03
M) Cherry Processing Facility Rent, $13,500.00
N) Gebbers/Chelan Fresh Advance Payment of final Profit Sharing Dividend $74,906.02
O) Sale of Crop on Trees, $299,853.09
P) Gebbers Storage/Pack Line Rent, $60,200.00

5. From and after the date of filing, wire deposit transfers were made to U.S. Bank account from Chelan Fresh Marketing from the sale of fruit held in inventory. Disbursements were made periodically to trustee accounts for disbursement to U.S. Bank and to growers as set forth in Form 2. The current balance at U.S. Bank is $518,708.56 which is now only amounts payable to the trustee for the benefit of the estate. Amounts payable to growers and PACA claimants less 506(c) expenses have been disbursed by court order. The 506(c) determination was made and an order entered and the disbursement to grower and PACA claims determined any portion payable to U.S. Bank on their security interest (less the 10% retained by Trustee for

Case No.:    16-01783-FPC77

Case Name:    GOLD DIGGER APPLES, INC.

Trustee Name:    (670180) Jeffrey Earl

Date Filed (f) or Converted (c):    05/26/2016 (f)

§ 341(a) Meeting Date:    07/14/2016

For Period Ending:    03/31/2018

Claims Bar Date:    09/01/2016

the bankruptcy estate).  This amount on deposit relates to assets 10 and 11 on Form 1.

6.  There were 71 proofs of claim filed.  The claims of growers and PACA claimants have been determined by court order with the exception of the claim of GP Graders which is reserved for further determination.

7.  There was a claim for insurance premium refund on unearned premium that was subject to dispute.  The current premium refund in the amount of $83,154.00 was rejected by the trustee.  The Trustee claimed approximately $11,199 in additional refund was due.  The matter was involved in an audit review.  Following the audit, the Trustee has or will receive $83,154.00, plus $6,638.00 plus approximately $10,000.00.

8.  Asset No. 48 is under review and discussion with accountant and former CPA office.  It is listed currently as "0" value but if there is a recovery that can be obtained it will be pursued.

9.  There are tax returns that are still in process of preparation and finalization.

10.  There will be a motion, declaration and notice filed seeking approval of a final disbursement to U.S. Bank on their secured claim relating to transactions post-petition that generated funds which are subject to the secured claim of the bank.  This motion has been the subject of extensive review and discussion and is anticipated to be an agreed motion.

11.  Final fee applications will need to be prepared and filed.  It is anticipated that an in court hearing will be scheduled with the Court and at the request of the Court to allow full review by any and all parties in interest including providing any response.

**Initial Projected Date Of Final Report (TFR):**    03/31/2018    **Current Projected Date Of Final Report (TFR):**    06/30/2018

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/16 | {51} | Noble Wines, Ltd. | Account receivable | 1121-000 | 3,037.44 | | 3,037.44 |
| 06/27/16 | {51} | Felipe Torres | Account receivable | 1121-000 | 600.00 | | 3,637.44 |
| 06/27/16 | {51} | Akins Harvest Foods | Account receivable | 1121-000 | 676.00 | | 4,313.44 |
| 06/27/16 | {51} | Chelan Fresh Marketing | Account receivable | 1121-000 | 125.53 | | 4,438.97 |
| 06/27/16 | {51} | Chelan Fruit Cooperative | Account receivable | 1121-000 | 54.92 | | 4,493.89 |
| 06/27/16 | {51} | Gebbers Farms | Account receivable | 1121-000 | 204.34 | | 4,698.23 |
| 06/27/16 | {124} | Gebbers Farms | Profit sharing | 1129-000 | 64,475.40 | | 69,173.63 |
| 06/27/16 | {9} | GLOBALG.A.P. North America Inc. | Refund of prepaid registration fee | 1129-000 | 382.00 | | 69,555.63 |
| 06/27/16 | {51} | Northwest Wholesale Incorporated | Account receivable | 1121-000 | 1,415.14 | | 70,970.77 |
| 06/27/16 | {51} | Okanogan County Treasurer | Real property tax refund - paid by property owner | 1121-000 | 717.27 | | 71,688.04 |
| 06/27/16 | {49} | Tree Top, Inc. | Accounts receivable | 1129-000 | 10,676.10 | | 82,364.14 |
| 06/27/16 | {49} | Tree Top, Inc. | Account receivable | 1129-000 | 18,973.65 | | 101,337.79 |
| 06/27/16 | {49} | Tree Top, Inc. | Acccount receivable | 1129-000 | 5,494.88 | | 106,832.67 |
| 06/27/16 | {49} | Tree Top, Inc. | Account receivable | 1129-000 | 18,213.41 | | 125,046.08 |
| 06/27/16 | {51} | Akins Harvest Foods | Account receivable | 1121-000 | 450.00 | | 125,496.08 |
| 06/28/16 | {123} | Oroville Reman and Reload, Inc | Land rent | 1122-000 | 300.00 | | 125,796.08 |
| 06/28/16 | {123} | Oroville Reman and Reload, Inc | Rent | 1122-000 | 250.00 | | 126,046.08 |
| 06/28/16 | | US Bank | Turnover of 2014 crop insurance proceeds and release of proceeds to US Bank pursuant to court order dated 6/21/16 | | 0.00 | | 126,046.08 |
| | {4} | | Turnover of funds from crop insurance proceeds | 1229-000 | | | 126,046.08 |
| | | | $1,171,249.00 | | | | |
| | | US Bank | Release 2014 crop insurance proceeds to secured lien holder | 4210-000 | | | 126,046.08 |

**Page Subtotals:** $126,046.08   $0.00

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | US Bank pursuant to court order dated 6/21/16 -$1,171,249.00 | | | | |
| 06/30/16 | 101 | Okanogan County Treasurer | Owner codes: 1272, 13605, 3752 for first half real property taxes and full tax owing on irrigation and personal property | | | 110,888.56 | 15,157.52 |
| | | | First half of real property taxes $60,096.37 | 4700-000 | | | 15,157.52 |
| | | | Personal property tax due and payable for full year $41,888.10 | 4800-000 | | | 15,157.52 |
| | | | Irrigation $8,904.09 | 4800-000 | | | 15,157.52 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 15,147.52 |
| 07/05/16 | {51} | Akins Harvest Foods | Returned check. Reversed Deposit 100009 1 Account receivable | 1121-000 | -450.00 | | 14,697.52 |
| 07/06/16 | {123} | Oroville Reman And Reload, Inc | Rent | 1122-000 | 300.00 | | 14,997.52 |
| 07/06/16 | | Cashmere Valley Bank | Turnover of funds from bank accounts | | 15,253.75 | | 30,251.27 |
| | {7} | | | 1129-000 | $15,152.57 | | 30,251.27 |
| | {8} | | | 1129-000 | $101.18 | | 30,251.27 |
| 07/06/16 | {6} | Gold Digger Apples, Inc. | Turnover of funds and close account | 1129-000 | 801.82 | | 31,053.09 |
| 07/06/16 | 102 | Flatiron Capital | Adequate protection payment per bankruptcy court order dated 6/30/16 | 2420-000 | | 23,192.65 | 7,860.44 |
| 07/07/16 | {49} | Tree Top | Account receivable | 1129-000 | 3,154.01 | | 11,014.45 |
| 07/07/16 | | Brewster Heights Packing & Orchards, LP | Sale of crops of trees and leases | | 0.00 | | 11,014.45 |

**Page Subtotals:** $19,059.58  $134,091.21

{ } Asset Reference(s)

*Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC77 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 03/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {12} | Brewster Heights Packing | Sale of crops on trees $1,665,000.00 | 1129-000 | | | 11,014.45 |
| | {129} | Brewster Heights Packing | Lease Cherry processing facility $135,000.00 | 1122-000 | | | 11,014.45 |
| | {131} | Brewster Heights Packing | Lease of cold storage $250,000.00 | 1122-000 | | | 11,014.45 |
| | {126} | Brewster Heights Packing | Lease apple bins $100,000.00 | 1122-000 | | | 11,014.45 |
| | | U.S. Bank | Payment on secured lien -$1,471,671.15 | 4110-000 | | | 11,014.45 |
| | | Earl Law Group | Closing and escrow fees, document preparation, mailing and copying charges -$4,328.85 | 2500-000 | | | 11,014.45 |
| | | | Holdback including for payments due under leases -$674,000.00 | 8500-002 | | | 11,014.45 |
| 07/11/16 | 103 | PUD No. 1 of Okanogan County | Post-petition usage per order dated 6/8/16 on accounts: No. 85034 thru No. 85043, No. 85045 thru No. 85049, Nos. 84991, 84992, 85003, 85006, 85007, 85009, 85026 | 2690-000 | | 5,912.74 | 5,101.71 |
| 07/19/16 | 104 | Compu-Tech, Inc. | Hosting fee for business servers, post-petition operating expense per court order dated 6/8/16 | 2690-000 | | 875.00 | 4,226.71 |
| 07/22/16 | 105 | City of Oroville | Payment for water billing for June 30, 2016 on 20 accounts | 2690-000 | | 569.66 | 3,657.05 |
| 07/28/16 | {3} | US Bank | Turnover of bank account funds | 1129-000 | 7,721.35 | | 11,378.40 |
| 07/28/16 | {4} | US Bank | Turnover of bank account funds | 1229-000 | 1,320.00 | | 12,698.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.74 | 12,647.66 |
| 08/01/16 | 106 | Flatiron Capital | Adequate protection payment per bankruptcy court order dated 6/30/16 | 2420-000 | | 12,000.00 | 647.66 |

| | | |
|---|---|---|
| **Page Subtotals:** | $9,041.35 | $19,408.14 |

{ } Asset Reference(s)

16-01783-FPC7   Doc 550   Filed 04/25/18   Entered 04/25/18 16:10:31   Pg 17 of 49

!-Transaction has not been cleared

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/16 | {51} | Weinstein Beverage Co. dba Eastern Cascade Distributing | Accounts receivable | 1121-000 | 72.91 | | 720.57 |
| 08/10/16 | {9} | Willow Drive Nursery, Inc. | Refund of deposit for purchase of trees | 1129-000 | 4,500.00 | | 5,220.57 |
| 08/10/16 | {123} | Oroville Reman And Reload, Inc | Rent from land | 1122-000 | 300.00 | | 5,520.57 |
| 08/11/16 | 107 | City of Oroville | Payment for water billing for July 31, 2016 on 11 accounts | 2690-000 | | 555.01 | 4,965.56 |
| 08/11/16 | 108 | City of Oroville | Payment for water billing for May 31 on 20 accounts per city council approval of trustee's payment proposal pursuant to letter dated 7/22/16 | 2690-000 | | 1,478.72 | 3,486.84 |
| 08/11/16 | 109 | Department of Agriculture | Inspection and compliance fees, post-petition operating expense paid pursuant to court order dated 6/30/16 | 2690-000 | | 987.11 | 2,499.73 |
| 08/16/16 | 110 | City of Oroville | Payment for account #1479.21 per order dated 6/30/16 | 2690-000 | | 34.10 | 2,465.63 |
| 08/16/16 | 111 | PUD No. 1 of Okanogan County | Post-petition PUD charges paid per order to operate business dated 6/8/16 | 2690-000 | | 435.10 | 2,030.53 |
| 08/16/16 | 112 | PUD No. 1 of Okanogan County | PUD charges for 7/1/16-8/1/16 paid per order to operate business dated 6/8/16 | 2690-000 | | 2,026.28 | 4.25 |
| 08/31/16 | {125} | U.S. Bank | Turnover of funds in Kernan Orchards account | 1229-000 | 10,291.76 | | 10,296.01 |
| 08/31/16 | | U.S. Bank | Turnover of Gold Digger account funds | | 1,344,114.03 | | 1,354,410.04 |
| | {2} | | Turnover of Gold Digger account funds $286,084.08 | 1129-000 | | | 1,354,410.04 |
| | {10} | | Receivables $793,522.45 | 1121-000 | | | 1,354,410.04 |
| | {11} | | Receivables related to inventory $264,507.50 | 1129-000 | | | 1,354,410.04 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4.25 | 1,354,405.79 |

| | | Page Subtotals: | $1,359,278.70 | $5,520.57 |
|---|---|---|---|---|

{ } Asset Reference(s)

*Transaction has not been cleared

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/16 | 113 | City of Oroville | City water, sewer, utility tax for twelve accounts per order dated 6/8/16 | 2690-000 | | 601.60 | 1,353,804.19 |
| 09/01/16 | 114 | PUD No. 1 of Okanogan County | Post-petition charges paid per order to operate business dated 6//8/16 | 2690-000 | | 1,252.47 | 1,352,551.72 |
| 09/01/16 | 115 | U.S. Bank | Payment on secured lien of US Bank | 4110-000 | | 1,344,114.03 | 8,437.69 |
| 09/02/16 | {123} | Oroville Reman and Reload, Inc | Rent | 1122-000 | 300.00 | | 8,737.69 |
| 09/08/16 | 116 | California State | Payment for dishonored check from Gold Digger Apples, Inc. Re: **********1460 Ronald E. Sisson | 5100-000 | | 354.22 | 8,383.47 |
| 09/08/16 | 117 | Employment Security Department | Payment for dishonored check Re: 951252808 William Bertholf | 5800-000 | | 95.44 | 8,288.03 |
| 09/08/16 | 118 | Washington State Support Registry | Payment for dishonored check RE: IN 2843688 Jeremy Smith-$76.61, IN 5163583 Richard Harris-$46.14, IN 5195537 Diana Churape-$515.50 | 5100-000 | | 638.25 | 7,649.78 |
| 09/08/16 | 119 | Charles Carrera | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 25.62 | 7,624.16 |
| 09/08/16 | 120 | Celia Ibanez | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 315.89 | 7,308.27 |
| 09/08/16 | 121 | Diana Churape Reynaga | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 146.29 | 7,161.98 |
| 09/08/16 | 122 | Brian Mathis | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 100.89 | 7,061.09 |
| 09/08/16 | 123 | Washington State Support Registry | Payment for dishonored check Re: IN 5780775 Rafael Padilla | 5100-000 | | 251.03 | 6,810.06 |
| 09/08/16 | 124 | Robert S. Monroe | Payment for dishonored check for contract wages per court order dated 7/21/16 | 5300-000 | | 1,162.00 | 5,648.06 |
| 09/08/16 | 125 | Nicole Hugus | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 601.80 | 5,046.26 |
| 09/19/16 | | US Bank | Turnover of accounts receivable funds | | 233,623.37 | | 238,669.63 |
| | {10} | | Receivables | 1121-000 | | | 238,669.63 |

| | | | **Page Subtotals:** | | **$233,923.37** | **$1,349,659.53** | |

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC77 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 03/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | $165,872.59 | | | |
| | {11} | | Receivables related to inventory $67,750.78 | 1129-000 | | | 238,669.63 |
| 09/20/16 | 126 | US Bank | Payment on secured lien pursuant to order dated 6/8/16 | 4110-000 | | 233,623.37 | 5,046.26 |
| 09/21/16 | | PUD No. 1 of Okanogan County | Refund of overpayment to Okanogan County PUD | 2690-000 | | -435.10 | 5,481.36 |
| 10/05/16 | | To Account #******9967 | Transfer to Account #******9967 for bank and technology service fees | 9999-000 | | 501.77 | 4,979.59 |
| 10/11/16 | {146} | PayneWest Insurance | Cancelled insurance return | 1221-000 | 3,054.02 | | 8,033.61 |
| 10/11/16 | {123} | Oroville Reman And Reload, Inc. | Rent of real property | 1122-000 | 300.00 | | 8,333.61 |
| 10/19/16 | {128} | North Country Warehousing | Rent of real property | 1122-000 | 1,000.00 | | 9,333.61 |
| 10/19/16 | {49} | Tree Top | Fruit retains for 2015 crop year | 1129-000 | 12,508.33 | | 21,841.94 |
| 10/19/16 | {51} | Weinstein Beverage Co. dba Eastern Cascade Distributing | Commission on vending | 1121-000 | 85.80 | | 21,927.74 |
| 10/19/16 | {9} | Confluence Health | Refund of overpayment | 1129-000 | 35.00 | | 21,962.74 |
| 10/19/16 | 127 | NCI Data.com, Inc. | Wireless service 8/1/16 through 12/1/16 | 2690-000 | | 140.00 | 21,822.74 |
| 10/19/16 | 128 | City of Oroville | Water for service perios 9/1/16 to 9/30/16 | 2690-000 | | 572.73 | 21,250.01 |
| 10/19/16 | 129 | PUD No. 1 of Okanogan County | Electricity usage | 2690-000 | | 4,623.63 | 16,626.38 |
| 10/27/16 | | US Bank | Turnover of funds from sale of fruit | | 70,000.00 | | 86,626.38 |
| | {10} | | Receivables $50,000.00 | 1121-000 | | | 86,626.38 |
| | {11} | | Receivables related to inventory $20,000.00 | 1129-000 | | | 86,626.38 |

| | Page Subtotals: | $86,983.15 | $239,026.40 |
|---|---|---|---|

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/16 | 130 | Oroville-Tonasket Irrigation District | Second half irrigation acct nos. 1460.0, 1974.0,1974.1, 1974.2 per order dated 6/8/16 | 2820-000 | | 4,537.86 | 82,088.52 |
| 10/27/16 | 131 | Oroville-Tonasket Irrigation District | Second half assessment for Kernan Orchards accounts per court order dated 6/8/16 | 2820-000 | | 10,401.54 | 71,686.98 |
| 10/27/16 | 132 | Oroville-Tonasket Irrigation District | Second half assessment for North County Orchards accounts per court order dated 6/8/16 | 2820-000 | | 13,679.18 | 58,007.80 |
| 10/27/16 | 133 | Okanogan County Treasurer | Second half real property taxes for Gold Digger Apples parcels per court order dated 6/8/16 | 2820-000 | | 50,253.46 | 7,754.34 |
| 10/27/16 | 134 | Okanogan County Treasurer | Second half real property taxes for Kernan Orchards parcels per court order dated 6/8/16 | 2820-000 | | 4,192.70 | 3,561.64 |
| 10/27/16 | 135 | Okanogan County Treasurer | Second half real property taxes for Oroville Cordell Fruit Growers parcel per court order dated 6/8/16 | 2820-000 | | 181.19 | 3,380.45 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.28 | 3,357.17 |
| 11/03/16 | | PUD No. 1 of Okanogan County | Refund payment on closed acct #85047 | 2690-000 | | -169.62 | 3,526.79 |
| 11/03/16 | | PUD No. 1 of Okanogan County | Refund payment on closed acct 85048 | 2690-000 | | -585.87 | 4,112.66 |
| 11/07/16 | {146} | PayneWest Insurance | Return for cancelled insurance | 1221-000 | 6.28 | | 4,118.94 |
| 11/07/16 | {123} | Oroville Reman And Reload Inc | Rent | 1122-000 | 300.00 | | 4,418.94 |
| 11/10/16 | {128} | North Country Warehousing | Rent of real property | 1122-000 | 500.00 | | 4,918.94 |
| 11/16/16 | {51} | Keyes Fibre Corporation | | 1121-000 | 867.82 | | 5,786.76 |
| 11/16/16 | {51} | Wells Fargo Bank, N.A. | Refund on closed bank account due to inaccurate deposit transaction | 1121-000 | 10.60 | | 5,797.36 |
| 11/28/16 | | Oroville Cherries LLC | Sale of real property, Gausman Orchard, per order dated 11/16/16 | | 0.00 | | 5,797.36 |
| | {132} | Oroville Cherries LLC | Sale of Gausman Orchard per court order<br>$36,000.00 | 1210-000 | | | 5,797.36 |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 5,797.36 |

| | | Page Subtotals: | $1,684.70 | $82,513.72 |
|---|---|---|---|---|

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC77 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 03/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | | |
| | | | -$555.80 | | | | |
| | | Inland Professional Title LLC | Title insurance | 2500-000 | | | 5,797.36 |
| | | | -$287.55 | | | | |
| | | Earl Law Group PLLC | Closingt fees, escrow, document prep, mailing, copying | 2500-000 | | | 5,797.36 |
| | | | -$1,270.17 | | | | |
| | | Earl Law Group | Reimbursement of court filing fee for motion to sell free and clear | 2700-000 | | | 5,797.36 |
| | | | -$176.00 | | | | |
| | | | Holdback | 8500-002 | | | 5,797.36 |
| | | | -$3,600.00 | | | | |
| | | U.S. Bank | Proceeds to secured lien holder | 4110-000 | | | 5,797.36 |
| | | | -$30,110.48 | | | | |
| 11/28/16 | 136 | City of Oroville | Payment of water utility accounts per order dated 6/28/16 | 2690-000 | | 725.70 | 5,071.66 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.17 | 5,029.49 |
| 12/01/16 | 137 | Flatiron Capital | Adequate protection payment per bankruptcy court order dated 6/30/16 | 2420-000 | | 3,060.30 | 1,969.19 |
| 12/08/16 | {9} | United States Treasury | Refund | 1129-000 | 5.02 | | 1,974.21 |
| 12/08/16 | | Okanogan County Treasurer | Refund of real property taxes | 2820-000 | | -103.90 | 2,078.11 |
| 12/08/16 | {9} | Wafla | Refund of overpayment for over billing | 1129-000 | 2,682.00 | | 4,760.11 |
| 12/08/16 | | Loomis Orchard LLC | Sale of Cook Orchard per court order dated 11/16/16 | | 0.00 | | 4,760.11 |
| | {32} | Loomis Orchard LLC | Sale of Cook Orchard per court order dated 11/16/16 | 1110-000 | | | 4,760.11 |
| | | | $377,589.00 | | | | |
| | {22} | Loomis Orchard LLC | Sale of one 2014 Model 2600 Orchard-Rite wind machine | 1129-000 | | | 4,760.11 |

| | | |
|---|---|---|
| **Page Subtotals:** | $2,687.02 | $3,724.27 |

16-01783-FPC7   Doc 550   Filed 04/25/18   Entered 04/25/18 16:10:31   Pg 22 of 49

¡ Transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC77 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9966 Checking Account | |
| **For Period Ending:** | 03/31/2018 | | | **Blanket Bond (per case limit):** | $64,371,945.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $17,500.00 | | | | |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 4,760.11 |
| | | | -$5,782.11 | | | | |
| | | Diversified Financial | Payoff to secured lien holder | 4110-000 | | | 4,760.11 |
| | | | -$17,500.00 | | | | |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing, copying charges, recording fees | 2500-000 | | | 4,760.11 |
| | | | -$1,500.17 | | | | |
| | | Inland Professional Title LLC | Title insurance | 2500-000 | | | 4,760.11 |
| | | | -$1,030.19 | | | | |
| | | Earl Law Group PLLC | Court fee for motion to sell free and clear of liens reimbursed to payor | 2700-000 | | | 4,760.11 |
| | | | -$176.00 | | | | |
| | | | Holdback | 8500-002 | | | 4,760.11 |
| | | | -$369,100.53 | | | | |
| 12/15/16 | | Geoffrey Thornton and Dianne Thornton | Sale of Cherdon Orchard | | 0.00 | | 4,760.11 |
| | {31} | Geoffrey Thornton and Dianne Thornton | Sale of Cherdon Orchard | 1110-000 | | | 4,760.11 |
| | | | $750,000.00 | | | | |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 4,760.11 |
| | | | -$11,480.00 | | | | |
| | | Inland Professional Title LLC | Title insurance | 2500-000 | | | 4,760.11 |
| | | | -$1,766.35 | | | | |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing and copying charges | 2500-000 | | | 4,760.11 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $0.00 |

{ } Asset Reference(s)

*Transaction has not been cleared

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | -$1,780.76 |
| | | | Holdback until close of escrow | 2990-000 | | | 4,760.11 |
| | | | | | | -$75,000.00 | |
| | | US Bank | Proceeds to secured lien holder | 4110-000 | | | 4,760.11 |
| | | | | | | -$659,972.89 | |
| 12/15/16 | | Chelan Fruit | Sale of "Plant #2", Parcel No. ******0023 | | 0.00 | | 4,760.11 |
| | {37} | Chelan Fruit | Sale of Plant #2 per court order dated 11/16/16 | 1110-000 | | | 4,760.11 |
| | | | | | $900,000.00 | | |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 4,760.11 |
| | | | | | -$13,775.00 | | |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing and copying charges | 2500-000 | | | 4,760.11 |
| | | | | | -$2,350.76 | | |
| | | Inland Professional Title LLC | Title insurance | 2500-000 | | | 4,760.11 |
| | | | | | -$2,064.71 | | |
| | | | Holdback retained until closure of escrow | 2990-002 | | | 4,760.11 |
| | | | | | -$90,000.00 | | |
| | | US Bank | Proceeds paid to secured lien holder | 4110-000 | | | 4,760.11 |
| | | | | | -$791,809.53 | | |
| 12/15/16 | | Family Five LLC | Sale of property free and clear of liens | | 0.00 | | 4,760.11 |
| | {43} | Family Five LLC | Proceeds from sale of Oroville warehouse and Oroville retail store | 1110-000 | | | 4,760.11 |
| | | | | | $223,034.00 | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC77 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9966 Checking Account | |
| **For Period Ending:** | 03/31/2018 | | | **Blanket Bond (per case limit):** | $64,371,945.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {1} | Family Five LLC | Included in sale of retail store located at 1205 Main $1,966.00 | 1129-000 | | | 4,760.11 |
| | | Okanogan County Treasurer | Excise tax -$3,447.50 | 2820-000 | | | 4,760.11 |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing, copying charges -$1,974.60 | 2500-000 | | | 4,760.11 |
| | | Inland Professional Title | Title insurance -$731.84 | 2500-000 | | | 4,760.11 |
| | | | Holdback until close of escrow -$22,500.00 | 2990-000 | | | 4,760.11 |
| | | US Bank | Payment to secured lien holder -$196,346.06 | 4110-000 | | | 4,760.11 |
| 12/20/16 | | US Bank | Turnover of funds from receivables | | 76,758.00 | | 81,518.11 |
| | {10} | | Receivables $55,265.00 | 1121-000 | | | 81,518.11 |
| | {11} | | Receivables related to inventory $21,493.00 | 1129-000 | | | 81,518.11 |
| 12/20/16 | | J Alan Groff and Mari E Groff | Sale of Nine Mile Orchard per order dated 11/16/16 | | 0.00 | | 81,518.11 |
| | {35} | J Alan Groff and Mari E Groff | Proceeds from sale of Nine Mile Orchard $191,863.00 | 1110-000 | | | 81,518.11 |
| | | Okanogan County Treasurer | Excise tax -$2,940.51 | 2820-000 | | | 81,518.11 |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing, copying charges | 2500-000 | | | 81,518.11 |

| | | Page Subtotals: | $76,758.00 | $0.00 | |
|---|---|---|---|---|---|

{ } Asset Reference(s)

16-01783-FPC7    Doc 550    Filed 04/25/18    Entered 04/25/18 16:10:31    Pg 25 of 49

Transaction has not been cleared

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | -$1,369.92 | | | |
| | | Inland Professional Title LLC | Title Insurance | 2500-000 | | | 81,518.11 |
| | | | | -$672.38 | | | |
| | | Earl Law Group | Court fee for motion to sell free and clear of liens reimbursed to closing agent | 2700-000 | | | 81,518.11 |
| | | | | -$176.00 | | | |
| | | | Holdback until close of escrow | 2990-002 | | | 81,518.11 |
| | | | | -$186,704.19 | | | |
| 12/20/16 | | GF-Oroville LLC | Sale of property free and clear of liens | | 0.00 | | 81,518.11 |
| | {36} | GF-Ororville LLC | Sale of Plant #1 including surrounding lots | 1110-000 | | | 81,518.11 |
| | | | | $115,000.00 | | | |
| | {133} | GF-Oroville LLC | Proceeds from sale of Welcome Gate Park | 1210-000 | | | 81,518.11 |
| | | | | $15,000.00 | | | |
| | {46} | GF-Oroville LLC | Proceeds from sale of Fir Street bin lot | 1110-000 | | | 81,518.11 |
| | | | | $20,000.00 | | | |
| | {47} | GF-Oroville LLC | Proceeds from sale of Golden Road bin lot | 1110-000 | | | 81,518.11 |
| | | | | $20,000.00 | | | |
| | {29} | GF Oroville | Proceeds from sale of winery equipment | 1129-000 | | | 81,518.11 |
| | | | | $5,000.00 | | | |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 81,518.11 |
| | | | | -$2,682.50 | | | |
| | | GF-Oroville LLC | Closing fees, escrow, document preparation, mailing, copying charges | 2500-000 | | | 81,518.11 |
| | | | | -$1,424.60 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)

*Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-01783-FPC77 |
| **Case Name:** | GOLD DIGGER APPLES, INC. |
| **Taxpayer ID #:** | **-***8985 |
| **For Period Ending:** | 03/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Inland Professional Title LLC | Title insurance<br><br>-$631.30 | 2500-000 | | | 81,518.11 |
| | | Earl Law Group PLLC | Court fee for motion to sell free and clear of liens reimbursed to Earl Law Group<br><br>-$176.00 | 2700-000 | | | 81,518.11 |
| | | US Bank | Payoff to secured lien holder<br><br>-$152,585.60 | 4110-000 | | | 81,518.11 |
| | | | Holdback until close of escrow<br><br>-$17,500.00 | 2990-000 | | | 81,518.11 |
| 12/20/16 | | Oroville Reman & Reload, Inc | Sale of property free and clear of liens | | 0.00 | | 81,518.11 |
| | {41} | Oroville Reman & Reload, Inc | Sale of Lake Os Packers facility<br><br>$250,000.00 | 1110-000 | | | 81,518.11 |
| | {42} | Oroville Reman & Reload, Inc | Proceeds from sale of parcel partitioned from Cordell facility by post-petition boundary line adjustment<br><br>$40,000.00 | 1110-000 | | | 81,518.11 |
| | {45} | Oroville Reman & Reload, Inc | Proceeds from sale of property<br><br>$210,000.00 | 1110-000 | | | 81,518.11 |
| | | Okanogan County Treasurer | Excise tax<br><br>-$7,680.00 | 2820-000 | | | 81,518.11 |
| | | Inland Professional Title LLC | Title insurance<br><br>-$1,269.09 | 2500-000 | | | 81,518.11 |
| | | Earl Law Group PLLC | Closing fees, escrow, document prep, mailing, copying charges<br><br>-$2,527.20 | 2500-000 | | | 81,518.11 |
| | | WA State Dept of Ecology | Department of Ecology related permit fees | 2820-000 | | | 81,518.11 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $0.00 |

{ } Asset Reference(s)     *Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | -$248.00 | | |
| | | | Holdback until close of escrow | 2990-000 | | | 81,518.11 |
| | | | | | -$75,000.00 | | |
| | | US Bank | Payment to secured lien holder | 4110-000 | | | 81,518.11 |
| | | | | | -$413,275.71 | | |
| 12/20/16 | | Northco LLC | Sale of real property, equipment, rolling stock | | 0.00 | | 81,518.11 |
| | {19} | Northco LLC | Proceeds from sale of Kubota Tractor 83346 | 1129-000 | | | 81,518.11 |
| | | | | | $8,000.00 | | |
| | {20} | Northco LLC | Proceeds from sale of Kubota 83763 | 1129-000 | | | 81,518.11 |
| | | | | | $8,000.00 | | |
| | {22} | Northco LLC | Proceeds from sale of three wind machines | 1129-000 | | | 81,518.11 |
| | | | | | $66,000.00 | | |
| | {23} | Northco LLC | Proceeds of sale of cherry line equipment | 1129-000 | | | 81,518.11 |
| | | | | | $40,000.00 | | |
| | {24} | Northco LLC | Proceeds of sale of apple/pear line equipment | 1129-000 | | | 81,518.11 |
| | | | | | $40,000.00 | | |
| | {25} | Northco LLC | Sale of bins, buckets, tote, lugs | 1129-000 | | | 81,518.11 |
| | | | | | $150,594.00 | | |
| | {26} | Northco LLC | Sale of pallets | 1129-000 | | | 81,518.11 |
| | | | | | $3,000.00 | | |
| | {27} | Northco LLC | Sale of office furniture and equipment | 1129-000 | | | 81,518.11 |
| | | | | | $8,000.00 | | |
| | {28} | Northco LLC | Sale of orchard equipment and machinery | 1129-000 | | | 81,518.11 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)

Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC77 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9966 Checking Account | |
| **For Period Ending:** | 03/31/2018 | | | **Blanket Bond (per case limit):** | $64,371,945.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $52,000.00 | | | | |
| | {30} | Northco LLC | Sale of orchard property including trees, irrigation equipment, and improvements<br>$1,062,500.00 | 1110-000 | | | 81,518.11 |
| | {33} | Northco LLC | Sale of Kernan orchard property<br>$850,609.00 | 1110-000 | | | 81,518.11 |
| | {34} | Northco LLC | Sale of McDougal orchard property<br>$180,000.00 | 1110-000 | | | 81,518.11 |
| | {38} | Northco LLC | Sale of Plant 3<br>$690,000.00 | 1110-000 | | | 81,518.11 |
| | {39} | Northco LLC | Sale of Plant 4<br>$85,000.00 | 1110-000 | | | 81,518.11 |
| | {40} | Northco LLC | Sale of heavy pack warehouse facility<br>$550,000.00 | 1110-000 | | | 81,518.11 |
| | {42} | Northco LLC | Portion of property subsequent to boundary line adjustment- Parcel No. ******0081<br>$185,000.00 | 1110-000 | | | 81,518.11 |
| | {44} | Northco LLC | Sale of Appleway storage facility<br>$300,000.00 | 1110-000 | | | 81,518.11 |
| | {49} | Northco LLC | Sale of Tree Top market right shares<br>$102,691.00 | 1129-000 | | | 81,518.11 |
| | {130} | Northco LLC | Assignment of lease<br>$100,000.00 | 1229-000 | | | 81,518.11 |
| | {134} | Northco LLC | Assignment of lease | 1229-000 | | | 81,518.11 |

| | Page Subtotals: | $0.00 | $0.00 | |
|---|---|---|---|---|

{ } Asset Reference(s)

*!-Transaction has not been cleared*

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $1,200.00 | | | | |
| | {135} | Northco LLC | Proceeds from assignment of lease $500.00 | 1229-000 | | | 81,518.11 |
| | {53} | Northco LLC | Proceeds from sale $300.00 | 1129-000 | | | 81,518.11 |
| | {54} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {55} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {56} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {57} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {58} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {59} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {60} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {61} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {62} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)

*Transaction has not been cleared

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {63} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {64} | Northco LLC | Proceeds from sale $300.00 | 1129-000 | | | 81,518.11 |
| | {65} | Northco LLC | Proceeds from sale $400.00 | 1129-000 | | | 81,518.11 |
| | {66} | Northco LLC | Proceeds from sale $800.00 | 1129-000 | | | 81,518.11 |
| | {67} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {68} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {69} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {70} | Northco LLC | Proceeds from sale $750.00 | 1129-000 | | | 81,518.11 |
| | {71} | Northco LLC | Proceeds from sale $750.00 | 1129-000 | | | 81,518.11 |
| | {72} | Northco LLC | Proceeds from sale $800.00 | 1129-000 | | | 81,518.11 |
| | {73} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {74} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |

Page Subtotals: $0.00 $0.00

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {75} | Northco LLC | Proceeds from sale $100.00 | 1129-000 | | | 81,518.11 |
| | {76} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {77} | Northco LLC | Proceeds from sale $300.00 | 1129-000 | | | 81,518.11 |
| | {78} | Northco LLC | Proceeds from sale $2,000.00 | 1129-000 | | | 81,518.11 |
| | {79} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {80} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {81} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {82} | Northco LLC | Proceeds from sale $1,000.00 | 1121-000 | | | 81,518.11 |
| | {83} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {84} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {85} | Northco LLC | Proceeds from sale $600.00 | 1129-000 | | | 81,518.11 |
| | {86} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)

*Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-01783-FPC77 |
| **Case Name:** | GOLD DIGGER APPLES, INC. |
| **Taxpayer ID #:** | **-***8985 |
| **For Period Ending:** | 03/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {87} | Northco LLC | Proceeds from sale $300.00 | 1129-000 | | | 81,518.11 |
| | {88} | Northco LLC | Proceeds from sale $7,500.00 | 1129-000 | | | 81,518.11 |
| | {89} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {90} | Northco LLC | Proceeds from sale $800.00 | 1129-000 | | | 81,518.11 |
| | {91} | Northco LLC | Proceeds from sale $800.00 | 1129-000 | | | 81,518.11 |
| | {92} | Northco LLC | Proceeds from sale $5,500.00 | 1129-000 | | | 81,518.11 |
| | {93} | Northco LLC | Proceeds from sale $5,000.00 | 1129-000 | | | 81,518.11 |
| | {94} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {95} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {96} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {97} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {98} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)

*Transaction has not been cleared

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {99} | Northco LLC | Proceeds from sale<br>$500.00 | 1129-000 | | | 81,518.11 |
| | {100} | Northco LLC | Proceeds from sale<br>$1,000.00 | 1129-000 | | | 81,518.11 |
| | {101} | Northco LLC | Proceeds from sale<br>$1,000.00 | 1129-000 | | | 81,518.11 |
| | {102} | Northco LLC | Proceeds from sale<br>$1,000.00 | 1129-000 | | | 81,518.11 |
| | {103} | Northco LLC | Proceeds from sale<br>$300.00 | 1129-000 | | | 81,518.11 |
| | {104} | Northco LLC | Proceeds from sale<br>$300.00 | 1129-000 | | | 81,518.11 |
| | {105} | Northco LLC | Proceeds from sale<br>$1,000.00 | 1129-000 | | | 81,518.11 |
| | {106} | Northco LLC | Proceeds from sale<br>$5,000.00 | 1129-000 | | | 81,518.11 |
| | {107} | Northco LLC | Proceeds from sale<br>$500.00 | 1129-000 | | | 81,518.11 |
| | {108} | Northco LLC | Proceeds from sale<br>$500.00 | 1129-000 | | | 81,518.11 |
| | {109} | Northco LLC | Proceeds from sale<br>$500.00 | 1129-000 | | | 81,518.11 |
| | {110} | Northco LLC | Proceeds from sale<br>$500.00 | 1129-000 | | | 81,518.11 |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)

*Transaction has not been cleared

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {111} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $1,100.00 | | | | |
| | {112} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $750.00 | | | | |
| | {113} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $6,000.00 | | | | |
| | {114} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {115} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {116} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {117} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $750.00 | | | | |
| | {118} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {119} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {120} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $300.00 | | | | |
| | {121} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $1,000.00 | | | | |
| | {122} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $600.00 | | | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)

† Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-01783-FPC77 |
| **Case Name:** | GOLD DIGGER APPLES, INC. |
| **Taxpayer ID #:** | **-***8985 |
| **For Period Ending:** | 03/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| | {52} | Northco LLC | Proceeds from sale<br>$5,000.00 | 1129-000 | | | 81,518.11 |
| | | US Bank | Payment to secured lien holder<br>-$425,285.00 | 4110-000 | | | 81,518.11 |
| | | US Bank | Payment to secured lien holder<br>-$3,313,822.18 | 4110-000 | | | 81,518.11 |
| | | Diversified Financial | Payment of secured lien holder on Orchard-Rite wind machines<br>-$66,000.00 | 4210-000 | | | 81,518.11 |
| | | Okanogan County Treasurer | Excise tax<br>-$38,559.33 | 2820-000 | | | 81,518.11 |
| | | Earl Law Group | Closing fees, escrow, document preparation, mailing, copying charges<br>-$5,909.80 | 2500-000 | | | 81,518.11 |
| | | Inland Professional Title | Title insurance<br>-$4,808.29 | 2500-000 | | | 81,518.11 |
| | | | Holdback until close of escrow<br>-$698,709.40 | 2990-000 | | | 81,518.11 |
| 12/21/16 | 138 | Earl Law Group PLLC | Attorney for Trustee compensation per court order dated 12/19/16 | 3110-000 | | 76,758.00 | 4,760.11 |
| 12/28/16 | | Earl Law Group PLLC | Refund of holdback amounts from sale and leases | 2690-000 | | -299,143.89 | 303,904.00 |
| 12/29/16 | | US Bank | Turnover of funds | | 127,972.93 | | 431,876.93 |
| | {10} | | Receivables<br>$90,860.78 | 1121-000 | | | 431,876.93 |
| | {11} | | Receivables related to inventory | 1129-000 | | | 431,876.93 |

| | Page Subtotals: | $127,972.93 | -$222,385.89 |
|---|---|---|---|

{ } Asset Reference(s)

16-01783-FPC7   Doc 550   Filed 04/25/18   Entered 04/25/18 16:10:31   Pg 36 of 49

! Transaction has not been cleared

| Case No.: | 16-01783-FPC77 |
|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. |
| Taxpayer ID #: | **-***8985 |
| For Period Ending: | 03/31/2018 |

| Trustee Name: | Jeffrey Earl (670180) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | ******9966 Checking Account |
| Blanket Bond (per case limit): | $64,371,945.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $37,112.15 | | | | |
| 12/30/16 | 139 | Gebbers Farms | Prorated labor, handling/shipping 2015 fruit: 5,059.31, 22,895.65; Roni Devon: 1,541.88, 3,170.63 | 2690-000 | | 32,667.47 | 399,209.46 |
| 12/30/16 | 140 | US Bank | Payment on secured lien pursuant to order dated 6/8/16 | 4110-000 | | 95,305.46 | 303,904.00 |
| 12/30/16 | 141 | Jeffrey Earl | Trustee expenses per order dated 12/28/16 | 2200-000 | | 5,956.28 | 297,947.72 |
| 12/30/16 | 142 | Jeffrey Earl | Trustee compensation per order dated 12/28/16 (portion) | 2100-000 | | 120,000.00 | 177,947.72 |
| 12/30/16 | 143 | Jeffrey Earl | Trustee compensation per order dated 12/28/16 (portion) | 2100-000 | | 173,187.61 | 4,760.11 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.76 | 4,707.35 |
| 01/03/17 | {128} | North Country Warehousing | Rent of real property | 1122-000 | 1,000.00 | | 5,707.35 |
| 01/03/17 | {51} | Keyes Fibre Corporation | Receivable | 1121-000 | 636.08 | | 6,343.43 |
| 01/05/17 | 144 | PUD No. 1 of Okanogan County | Final bills for electric service Voided on 01/27/2017 | 2690-004 | | 6,691.54 | -348.11 |
| 01/05/17 | 145 | City of Oroville | Water service Voided on 01/27/2017 | 2690-000 | | 1,136.33 | -1,484.44 |
| 01/25/17 | {51} | Keyes Fibre Corporation | Receivable | 1121-000 | 1,522.13 | | 37.69 |
| 01/27/17 | 144 | PUD No. 1 of Okanogan County | Final bills for electric service Voided: check issued on 01/05/2017 | 2690-004 | | -6,691.54 | 6,729.23 |
| 01/27/17 | 145 | City of Oroville | Water service Voided: check issued on 01/05/2017 | 2690-004 | | -1,136.33 | 7,865.56 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.00 | 7,706.56 |
| 02/15/17 | {51} | Eastern Cascade Distributing | Receivable | 1121-000 | 63.24 | | 7,769.80 |
| 02/21/17 | {124} | Northwest Wholesale Inc | Account receivable | 1129-000 | 18,259.27 | | 26,029.07 |
| 02/24/17 | {51} | Keyes Fibre Corporation | Account receivable | 1121-000 | 1,551.83 | | 27,580.90 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.53 | 27,563.37 |

| | | Page Subtotals: | $23,032.55 | $427,346.11 |
|---|---|---|---|---|

{ } Asset Reference(s)

16-01783-FPC7    Doc 550    Filed 04/25/18    Entered 04/25/18 16:10:31    Pg 37 of 49

*Transaction has not been cleared

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 41.54 | 27,521.83 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.46 | 27,484.37 |
| 05/23/17 | {51} | Eastern Cascade Distributing | Receivable | 1121-000 | 82.29 | | 27,566.66 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 44.12 | 27,522.54 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 193.94 | 27,328.60 |
| 07/19/17 | {124} | Northwest Wholesale Incorporated | Patronage allocation equity retain dividend | 1129-000 | 31,420.84 | | 58,749.44 |
| 07/19/17 | {124} | Northwest Wholesale Incorporated | Patronage allocations equity retains dividend | 1129-000 | 4,335.83 | | 63,085.27 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 53.96 | 63,031.31 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 103.55 | 62,927.76 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 108.14 | 62,819.62 |
| 10/12/17 | 146 | Gebbers Farms | Payment of operating expenses pursuant to court order dated 10/10/17 and entered on 10/11/17 | 2690-000 | | 49,754.85 | 13,064.77 |
| 10/20/17 | {147} | Washington State Farm Bureau | Refund for 2013 Retro/Safety program year | 1229-000 | 3,043.87 | | 16,108.64 |
| 10/20/17 | {147} | Washington State Farm Bureau | Refund for 2013 Retro/Safety program year | 1229-000 | 2,000.89 | | 18,109.53 |
| 10/20/17 | {148} | Mountain Group LLC | Refund of security deposit on contract for consulting services | 1229-000 | 14,250.00 | | 32,359.53 |
| 10/20/17 | {10} | Keyes Fibre Corporation | Payment | 1121-000 | 693.00 | | 33,052.53 |
| 10/20/17 | {149} | State of Washington, Dept. of Agriculture | Reimbursement of cost share | 1229-000 | 412.50 | | 33,465.03 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 77.21 | 33,387.82 |
| 11/13/17 | 147 | Compu-Tech | Information retrieval from hosted data storage related to preparation of tax returns, GEJ100 | 2990-000 | | 1,690.00 | 31,697.82 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.36 | 31,650.46 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 44.00 | 31,606.46 |

| | | | Page Subtotals: | | $56,239.22 | $52,196.13 | |

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/18 | {146} | PayneWest Insurance | Refund of insurance premium (re: 15/16 PayneWest audit) | 1221-000 | 6,638.00 | | 38,244.46 |
| 01/23/18 | {11} | US Bank | Turnover of funds | 1129-000 | 81,000.00 | | 119,244.46 |
| 01/25/18 | 148 | Washington State Department of Revenue | Payment of priority claim for delinquent taxes pursuant to court order dated 1/9/18 | 5800-000 | | 1,500.00 | 117,744.46 |
| 01/25/18 | 149 | North Valley Trapping | Payment of priority claim pursuant to court order dated 1/9/18 | 5800-000 | | 1,570.00 | 116,174.46 |
| 01/25/18 | 150 | Washington State Department of Labor & Industries | Payment of priority claim pursuant to court order dated 1/9/18 | 5800-000 | | 95,546.99 | 20,627.47 |
| 01/25/18 | 151 | Washington State Employment Security Department | Payment of priority claim pursuant to court order dated 1/9/18 | 5800-000 | | 3,569.48 | 17,057.99 |
| 01/25/18 | 152 | Greg I. Moser | Payment in compromise and settlement of claims pursuant to court order dated 1/23/18 | 5800-000 | | 15,000.00 | 2,057.99 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 85.78 | 1,972.21 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 36.67 | 1,935.54 |
| 03/07/18 | {11} | US Bank | Turnover of funds | 1129-000 | 31,317.00 | | 33,252.54 |
| 03/07/18 | {10} | Armada | Account receivable | 1121-000 | 11.25 | | 33,263.79 |
| 03/08/18 | 153 | Earl Law Group PLLC | Second interim award of compensation for attorney for trustee pursuant to court order dated 3/6/18 | 3110-000 | | 31,317.00 | 1,946.79 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 1,936.79 |
| | | **COLUMN TOTALS** | | | 2,241,672.90 | 2,239,736.11 | **$1,936.79** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 501.77 | |
| | | **Subtotal** | | | 2,241,672.90 | 2,239,234.34 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$2,241,672.90** | **$2,239,234.34** | |

{ } Asset Reference(s)

16-01783-FPC7    Doc 550    Filed 04/25/18    Entered 04/25/18 16:10:31    Pg 39 of 49

Transaction has not been cleared

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9967 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/16 | | U.S. Bank | Turnover of Gold Digger account funds | | 31,925.01 | | 31,925.01 |
| | {10} | | Receivables $22,350.01 | 1121-000 | | | 31,925.01 |
| | {11} | | Receivable for scheduled inventory $9,575.00 | 1129-000 | | | 31,925.01 |
| 08/31/16 | | U.S. Bank | Turnover of Gold Digger Account grower funds | | 218,237.95 | | 250,162.96 |
| | {10} | | Receivables $152,766.95 | 1121-000 | | | 250,162.96 |
| | {11} | | Receivable from sale of inventory $65,471.00 | 1129-000 | | | 250,162.96 |
| 09/01/16 | 101 | Sherman Creek Orchard | Payment regarding dishonored pre-petition check #111956 and #112634 | 4110-000 | | 2,902.59 | 247,260.37 |
| 09/01/16 | 102 | Bob Bergh | Payments regarding dishonored pre-petition check #112613-Bob Bergh #1, check #112614-Bob Bergh #2, check #112615-Bob Bergh(JanisBridge) per court order | 4110-000 | | 22,356.83 | 224,903.54 |
| 09/01/16 | 103 | Similkameen Ranch | Payment regarding dishonored pre-petition check #112637 per court order | 4110-000 | | 448.54 | 224,455.00 |
| 09/01/16 | 104 | Mauricio DePaz | Payment of dishonored pre-peition check #112656 per court order | 4110-000 | | 3,940.36 | 220,514.64 |
| 09/01/16 | 105 | Miguel DePaz | Payment regarding dishonored pre-petition check #112658 per court order | 4110-000 | | 1,223.00 | 219,291.64 |
| 09/01/16 | 106 | Wolter Abbink | Payment regarding dishonored pre-peition check #112661 per court order | 4110-000 | | 1,053.68 | 218,237.96 |
| 09/01/16 | 107 | Bob Bergh | Grower distribution | 4110-000 | | 32,415.91 | 185,822.05 |
| 09/01/16 | 108 | Blue Lake Orchard | Grower distribution | 4110-000 | | 22,773.93 | 163,048.12 |
| 09/01/16 | 109 | Blue Lake/Fletcher LLC | Grower distribution | 4110-000 | | 2,976.36 | 160,071.76 |

**Page Subtotals:** $250,162.96   $90,091.20

# Form 2
## Cash Receipts And Disbursements Record

**Case No.:** 16-01783-FPC77
**Case Name:** GOLD DIGGER APPLES, INC.
**Taxpayer ID #:** \*\*-\*\*\*8985
**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)
**Bank Name:** Rabobank, N.A.
**Account #:** \*\*\*\*\*\*9967 Checking Account
**Blanket Bond (per case limit):** $64,371,945.00
**Separate Bond (if applicable):** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/16 | 110 | S&D Orchard | Grower distribution | 4110-000 | | 13,240.01 | 146,831.75 |
| 09/01/16 | 111 | Gutierrez Orchard | Grower distribution | 4110-000 | | 18,257.35 | 128,574.40 |
| 09/01/16 | 112 | Jerry Hendrick | Grower distribution | 4110-000 | | 12,231.18 | 116,343.22 |
| 09/01/16 | 113 | Luna and Vega Orchard | Grower distribution | 7100-000 | | 6,027.45 | 110,315.77 |
| 09/01/16 | 114 | Peterson Orchard LLC | Grower distribution | 4110-000 | | 34,834.08 | 75,481.69 |
| 09/01/16 | 115 | Sherman Creek Orchard | Grower distribution | 4110-000 | | 2,583.28 | 72,898.41 |
| 09/01/16 | 116 | Chuck Root | Grower distribution | 4110-000 | | 3,884.44 | 69,013.97 |
| 09/01/16 | 117 | Similkameen Ranch | Grower distribution | 4110-000 | | 580.38 | 68,433.59 |
| 09/01/16 | 118 | Garry & Shirley Will | Grower distribution | 4110-000 | | 40,310.31 | 28,123.28 |
| 09/01/16 | 119 | Gary Bergh | Grower distribution | 4110-000 | | 3,550.46 | 24,572.82 |
| 09/01/16 | 120 | Mosers' Ranch | Grower distribution | 4110-000 | | 8,254.58 | 16,318.24 |
| 09/01/16 | 121 | Dennis Carlton | Grower distribution | 4110-000 | | 1,455.68 | 14,862.56 |
| 09/01/16 | 122 | Mauricio DePaz | Grower distribution | 4110-000 | | 5,427.93 | 9,434.63 |
| 09/01/16 | 123 | Miguel DePaz | Grower distribution | 4110-000 | | 138.26 | 9,296.37 |
| 09/01/16 | 124 | Terry Diset | Grower distribution | 4110-000 | | 9,296.36 | 0.01 |
| 09/19/16 | | US Bank | Turnover of funds | | 102,159.68 | | 102,159.69 |
| | {10} | | Receivables | 1121-000 | | | 102,159.69 |
| | | | $71,514.68 | | | | |
| | {11} | | Receivable from scheduled inventory | 1129-000 | | | 102,159.69 |
| | | | $30,645.00 | | | | |
| 09/20/16 | 125 | Bob Bergh | Distribution to growers per order dated 7/21/16 | 4110-000 | | 19,413.42 | 82,746.27 |

**Page Subtotals:** $102,159.68 $179,485.17

{ } Asset Reference(s)    16-01783-FPC7   Doc 550   Filed 04/25/18   Entered 04/25/18 16:10:31   Pg 41 of 49   transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC77 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9967 Checking Account | |
| **For Period Ending:** | 03/31/2018 | | | **Blanket Bond (per case limit):** | $64,371,945.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/16 | 126 | Blue Lake Orchard | Distribution to growers per order dated 7/21/16 | 4110-000 | | 12,637.82 | 70,108.45 |
| 09/20/16 | 127 | S & D Orchard | Distribution to growers per order dated 7/21/16 | 4110-000 | | 17,362.77 | 52,745.68 |
| 09/20/16 | 128 | Gutierrez Orchard | Distribution to growers per order dated 7/21/16 | 4110-000 | | 13,189.55 | 39,556.13 |
| 09/20/16 | 129 | Jerry Hendrick | Distribution to growers per order dated 7/21/16 | 4110-000 | | 19,196.85 | 20,359.28 |
| 09/20/16 | 130 | Luna and Vega Orchard | Distribution to growers per order dated 7/21/16 | 7100-000 | | 308.47 | 20,050.81 |
| 09/20/16 | 131 | Peterson Orchard LLC | Distribution to growers per order dated 7/21/16 | 4110-000 | | 8,383.46 | 11,667.35 |
| 09/20/16 | 132 | Sherman Creek Orchard | Distribution to growers per order dated 7/21/16 | 4110-000 | | 1,968.57 | 9,698.78 |
| 09/20/16 | 133 | Chuck Root | Distribution to growers per order dated 7/21/16 | 4110-000 | | 4,028.81 | 5,669.97 |
| 09/20/16 | 134 | Garry & Shirley Will | Distribution to growers per order dated 7/21/16 | 4110-000 | | 41.31 | 5,628.66 |
| 09/20/16 | 135 | Gary Bergh | Distribution to growers per order dated 7/21/16 | 4110-000 | | 250.09 | 5,378.57 |
| 09/20/16 | 136 | Mosers' Ranch | Distribution to growers per order dated 7/21/16 | 4110-000 | | 164.63 | 5,213.94 |
| 09/20/16 | 137 | Terry Diset | Distribution to growers per order dated 7/21/16 | 4110-000 | | 510.74 | 4,703.20 |
| 09/20/16 | 138 | Sanbros Farms & FSA | Distribution to growers per order dated 9/16/16 Voided on 09/20/2016 | 4210-004 | | 3,997.99 | 705.21 |
| 09/20/16 | 138 | Sanbros Farms & FSA | Distribution to growers per order dated 9/16/16 Voided: check issued on 09/20/2016 | 4210-004 | | -3,997.99 | 4,703.20 |
| 09/20/16 | 139 | Sanbros Farms 1 & FSA | Distribution to growers per order dated 9/16/16 Voided on 09/20/2016 | 4210-004 | | 705.21 | 3,997.99 |
| 09/20/16 | 139 | Sanbros Farms 1 & FSA | Distribution to growers per order dated 9/16/16 Voided: check issued on 09/20/2016 | 4210-004 | | -705.21 | 4,703.20 |
| 09/20/16 | 140 | Sanbros Farms | Distribution to growers per order dated 9/16/16 | 4110-000 | | 3,997.99 | 705.21 |
| 09/20/16 | 141 | Sanbros Farms 1 | Distribution to growers per order dated 9/16/16 | 4110-000 | | 705.21 | 0.00 |
| 09/30/16 | | Rabobank, N.A. | BANK & TECHNOLOGY SERVICES FEE | 2600-000 | | 501.77 | -501.77 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $83,248.04 |

{ } Asset Reference(s)

16-01783-FPC7   Doc 550   Filed 04/25/18   Entered 04/25/18 16:10:31   Pg 42 of 49

*Transaction has not been cleared

**Case No.:** 16-01783-FPC77

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 03/31/2018

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9967 Checking Account

**Blanket Bond (per case limit):** $64,371,945.00

**Separate Bond (if applicable):** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/16 | | From Account #******9966 | Transfer to Account #******9967 for bank and technology service fees | 9999-000 | 501.77 | | 0.00 |
| 12/20/16 | | US Bank | Turnover of funds from receivables | | 74,010.14 | | 74,010.14 |
| | {10} | | Receivables<br>$52,547.20 | 1121-000 | | | 74,010.14 |
| | {11} | | Receivable from scheduled inventory<br>$21,462.94 | 1129-000 | | | 74,010.14 |
| 12/21/16 | 142 | L A, Inc. | Grower disbursement authorized by court order dated 12/19/16 | 4110-000 | | 11,218.68 | 62,791.46 |
| 12/21/16 | 143 | LA One, Inc. | Growers distribution authorized by court order dated 12/19/16 | 4110-000 | | 11,323.38 | 51,468.08 |
| 12/21/16 | 144 | Whitestone Mountain Orchard, Inc. | Grower distribution authorized by court order dated 12/19/16 | 4110-000 | | 51,468.08 | 0.00 |
| 12/29/16 | | US Bank | Turnover of funds | | 59,944.60 | | 59,944.60 |
| | {10} | | Receivables<br>$41,961.22 | 1121-000 | | | 59,944.60 |
| | {11} | | Receiveivable from scheduled inventory<br>$17,983.38 | 1129-000 | | | 59,944.60 |
| 12/30/16 | 145 | Bob Bergh | Grower distribution per court order dated 9/1/16 | 4110-000 | | 15,251.68 | 44,692.92 |
| 12/30/16 | 146 | Blue Lake Orchard | Grower distribution per court order dated 9/1/16 | 4110-000 | | 2,871.41 | 41,821.51 |
| 12/30/16 | 147 | Blue Lake/Fletcher LLC | Grower distribution per court order dated 9/1/16 | 4110-000 | | 163.40 | 41,658.11 |
| 12/30/16 | 148 | S&D Orchard | Grower distribution per court order dated 9/1/16 | 4110-000 | | 3,690.82 | 37,967.29 |
| 12/30/16 | 149 | Gutierrez Orchard | Grower distribution per court order dated 9/1/16 | 4110-000 | | 2,367.21 | 35,600.08 |
| 12/30/16 | 150 | Whitestone Mountain Orchard | Grower distribution per court order dated 12/19/16 | 4110-000 | | 5,357.68 | 30,242.40 |
| 12/30/16 | 151 | Jerry Hendrick | Grower distribution per court order dated 9/1/16 | 4110-000 | | 3,909.97 | 26,332.43 |

**Page Subtotals:** $134,456.51    $107,622.31

{ } Asset Reference(s)

16-01783-FPC7   Doc 550   Filed 04/25/18   Entered 04/25/18 16:10:31   Pg 43 of 49

*!! transaction has not been cleared*

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC77 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9967 Checking Account | |
| **For Period Ending:** | 03/31/2018 | | | **Blanket Bond (per case limit):** | $64,371,945.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/30/16 | 152 | Luna and Vega Orchard | Grower distribution per court order dated 9/1/16 | 7100-000 | | 500.63 | 25,831.80 |
| 12/30/16 | 153 | Peterson Orchard LLC | Grower distribution per court order dated 9/1/16 | 4110-000 | | 4,721.81 | 21,109.99 |
| 12/30/16 | 154 | Sherman Creek Orchard | Grower distribution per court order dated 9/1/16 | 4110-000 | | 495.12 | 20,614.87 |
| 12/30/16 | 155 | Chuck Root | Grower distribution per court order dated 9/1/16 | 4110-000 | | 751.30 | 19,863.57 |
| 12/30/16 | 156 | Similkameen Ranch | Grower distribution per court order dated 9/1/16 | 4110-000 | | 35.69 | 19,827.88 |
| 12/30/16 | 157 | LA, Inc. | Grower distribution per court order dated 12/19/16 | 4110-000 | | 1,114.51 | 18,713.37 |
| 12/30/16 | 158 | LA One, Inc. | Grower distribution per court order dated 12/19/16 | 4110-000 | | 849.56 | 17,863.81 |
| 12/30/16 | 159 | Garry & Shirley Will | Grower distribution per court order dated 9/1/16 | 4110-000 | | 9,952.13 | 7,911.68 |
| 12/30/16 | 160 | Gary Bergh | Grower distribution per court order dated 9/1/16 | 4110-000 | | 113.93 | 7,797.75 |
| 12/30/16 | 161 | Mosers' Ranch | Grower distribution per court order dated 9/1/16 | 4110-000 | | 1,125.67 | 6,672.08 |
| 12/30/16 | 162 | Dennis Carlton | Grower distribution per court order dated 9/1/16 | 4110-000 | | 6,157.93 | 514.15 |
| 12/30/16 | 163 | Mauricio DePaz | Grower distribution per court order dated 9/1/16 Stopped on 06/12/2017 | 4110-005 | | 275.96 | 238.19 |
| 12/30/16 | 164 | Miguel DePaz | Grower distribution per court order dated 9/1/16 | 4110-000 | | 128.45 | 109.74 |
| 12/30/16 | 165 | Sanbros Farms | Grower distribution per court order dated 9/1/16 Stopped on 06/12/2017 | 4110-005 | | 31.26 | 78.48 |
| 12/30/16 | 166 | Sanbros Farms 1 | Grower distribution per court order dated 9/1/16 Stopped on 06/12/2017 | 4110-005 | | 78.48 | 0.00 |
| 06/07/17 | {10} | US Bank | Turnover of funds | 1121-000 | 217,650.36 | | 217,650.36 |
| 06/09/17 | 167 | Parm Dhaliwal | Payment pursuant to stipulated order dated 3/29/17 | 4110-000 | | 1,650.36 | 216,000.00 |
| 06/09/17 | 168 | Santos Alvarez and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4110-000 | | 4,054.01 | 211,945.99 |
| 06/09/17 | 169 | Austin Orchard and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4110-000 | | 1,604.73 | 210,341.26 |
| 06/09/17 | 170 | David Ramos and Foster Pepper PLLC and Larson | Grower payment pursuant to court order dated 6/1/17 | 4110-000 | | 103,470.06 | 106,871.20 |

| | | | Page Subtotals: | | $217,650.36 | $137,111.59 | |

{ } Asset Reference(s)    *-transaction has not been cleared

16-01783-FPC7    Doc 550    Filed 04/25/18    Entered 04/25/18 16:10:31    Pg 44 of 49

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC77 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 03/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Berg & Perkins PLLC | | | | | |
| 06/09/17 | 171 | Elias Sandoval and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4110-000 | | 22,757.36 | 84,113.84 |
| 06/09/17 | 172 | Alvarado Orchards LLC and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4110-000 | | 11,808.47 | 72,305.37 |
| 06/09/17 | 173 | Azzano Farms, Inc. and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4110-000 | | 58,764.62 | 13,540.75 |
| 06/09/17 | 174 | Five Star Orchard and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4110-000 | | 13,540.75 | 0.00 |
| 06/12/17 | 163 | Mauricio DePaz | Grower distribution per court order dated 9/1/16 Stopped: check issued on 12/30/2016 | 4110-005 | | -275.96 | 275.96 |
| 06/12/17 | 165 | Sanbros Farms | Grower distribution per court order dated 9/1/16 Stopped: check issued on 12/30/2016 | 4110-005 | | -31.26 | 307.22 |
| 06/12/17 | 166 | Sanbros Farms 1 | Grower distribution per court order dated 9/1/16 Stopped: check issued on 12/30/2016 | 4110-005 | | -78.48 | 385.70 |
| 08/28/17 | {11} | U.S. Bank | Turnover of funds | 1129-000 | 33,468.31 | | 33,854.01 |
| 08/31/17 | {11} | U.S. Bank | Turnover of funds | 1129-000 | 1,846.03 | | 35,700.04 |
| 08/31/17 | 175 | Azzano Farms, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 2,786.66 | 32,913.38 |
| 08/31/17 | 176 | Bob Bergh | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 4,241.21 | 28,672.17 |
| 08/31/17 | 177 | Blue Lake, LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 1,815.42 | 26,856.75 |
| 08/31/17 | 178 | Blue Lake/Fletcher LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 148.89 | 26,707.86 |
| 08/31/17 | 179 | S&D Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 1,626.23 | 25,081.63 |
| 08/31/17 | 180 | Gutierrez Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 1,603.49 | 23,478.14 |
| 08/31/17 | 181 | Whitestone Mountain Orchard, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 2,694.72 | 20,783.42 |

| | | | Page Subtotals: | | $35,314.34 | $121,402.12 | |

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC77 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 03/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $64,371,945.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/17 | 182 | Jerry Hendrick | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 1,675.75 | 19,107.67 |
| 08/31/17 | 183 | Luna & Vega Orchards LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 7100-000 | | 324.19 | 18,783.48 |
| 08/31/17 | 184 | Peterson Orchards, LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 2,273.32 | 16,510.16 |
| 08/31/17 | 185 | Sherman Creek Orchard c/o Rich Robinson | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 376.97 | 16,133.19 |
| 08/31/17 | 186 | Chuck Root | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 410.88 | 15,722.31 |
| 08/31/17 | 187 | Elias Sandoval | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 1,079.17 | 14,643.14 |
| 08/31/17 | 188 | Similkameen Ranch | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 50.48 | 14,592.66 |
| 08/31/17 | 189 | LA, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 584.85 | 14,007.81 |
| 08/31/17 | 190 | LA One, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 577.25 | 13,430.56 |
| 08/31/17 | 191 | Garry and Shirley Will | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 2,385.44 | 11,045.12 |
| 08/31/17 | 192 | Gary Bergh | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 185.63 | 10,859.49 |
| 08/31/17 | 193 | Alvarado Orchards, LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 559.97 | 10,299.52 |
| 08/31/17 | 194 | Mosers' Ranch LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 452.63 | 9,846.89 |
| 08/31/17 | 195 | Dennis Carlton | Balance of claim (190.79) and balance of 10% holdback after deduction(370.09) of surcharge per order dated 8-23-17 | 4110-000 | | 560.88 | 9,286.01 |
| 08/31/17 | 196 | Mauricio DePaz | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 457.34 | 8,828.67 |

| | | | | Page Subtotals: | $0.00 | $11,954.75 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)    *-Transaction has not been cleared

| Case No.: | 16-01783-FPC77 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9967 Checking Account |
| For Period Ending: | 03/31/2018 | Blanket Bond (per case limit): | $64,371,945.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/31/17 | 197 | Miguel DePaz | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 70.64 | 8,758.03 |
| 08/31/17 | 198 | Parm Dhaliwal | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 78.26 | 8,679.77 |
| 08/31/17 | 199 | Terry Diset | Disbursement of 10% holdback after deduction of surcharge per order dated 8-23-17 less previous overpayment of 61.11 | 4110-000 | | 401.05 | 8,278.72 |
| 08/31/17 | 200 | Wolter Abbink | Balance of claim (1,716.35) and balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 1,847.71 | 6,431.01 |
| 08/31/17 | 201 | Sanbros Farms | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 191.07 | 6,239.94 |
| 08/31/17 | 202 | Sanbros Farms 1 | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 37.16 | 6,202.78 |
| 08/31/17 | 203 | David Ramos | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 4,906.63 | 1,296.15 |
| 08/31/17 | 204 | Santos Alvarez | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 192.24 | 1,103.91 |
| 08/31/17 | 205 | Austin Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 76.10 | 1,027.81 |
| 08/31/17 | 206 | Five Star Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4110-000 | | 642.11 | 385.70 |
| 09/01/17 | 207 | Mauricio DePaz | Replaces expired stopped grower distribution check #163 issued on 12/30/16 per order dated 9/1/16 | 4110-000 | | 275.96 | 109.74 |
| 09/01/17 | 208 | Sanbros Farms | Replaces expired stopped grower distribution check #165 issued on 12/30/16 per order dated 9/1/16 | 4110-000 | | 31.26 | 78.48 |
| 09/01/17 | 209 | Sanbros Farms 1 | Replaces expired stopped grower distribution check #166 issued on 12/30/16 per order dated 9/1/16 | 4110-000 | | 78.48 | 0.00 |

| | Page Subtotals: | $0.00 | $8,828.67 |
|---|---|---|---|

{ } Asset Reference(s)

*Transaction has not been cleared

**Case No.:** 16-01783-FPC77  
**Case Name:** GOLD DIGGER APPLES, INC.  
**Taxpayer ID #:** **-***8985  
**For Period Ending:** 03/31/2018  

**Trustee Name:** Jeffrey Earl (670180)  
**Bank Name:** Rabobank, N.A.  
**Account #:** ******9967 Checking Account  
**Blanket Bond (per case limit):** $64,371,945.00  
**Separate Bond (if applicable):** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | **COLUMN TOTALS** | | 739,743.85 | 739,743.85 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 501.77 | 0.00 | |
| | | | **Subtotal** | | 739,242.08 | 739,743.85 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $739,242.08 | $739,743.85 | |

{ } Asset Reference(s)

*Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 16-01783-FPC77 | **Trustee Name:** | Jeffrey Earl (670180) |
| **Case Name:** | GOLD DIGGER APPLES, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8985 | **Account #:** | ******9967 Checking Account |
| **For Period Ending:** | 03/31/2018 | **Blanket Bond (per case limit):** | $64,371,945.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,980,914.98 |
| Plus Gross Adjustments: | $11,047,295.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $1,323,404.72 |
| Net Estate: | $12,704,805.26 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9966 Checking Account | $2,241,672.90 | $2,239,234.34 | $1,936.79 |
| ******9967 Checking Account | $739,242.08 | $739,743.85 | $0.00 |
| | **$2,980,914.98** | **$2,978,978.19** | **$1,936.79** |