**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF WASHINGTON**

In re: GOLD DIGGER APPLES, INC.                §        Case No. 16-01783-FPC7
                                                §
                                                §
                                                §
              Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**


        Jeffrey Earl, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,037,278.15 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $13,739,619.73 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,198,876.06 | |

        3) Total gross receipts of $14,938,495.79 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $14,938,495.79 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $14,755,580.43 | $19,968,018.44 | $11,749,647.65 | $11,769,800.58 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,198,881.06 | $1,198,881.06 | $1,198,876.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $197,796.36 | $284,640.58 | $284,243.81 | $284,243.81 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $8,305,040.54 | $8,899,242.78 | $8,784,812.60 | $1,685,575.34 |
| **TOTAL DISBURSEMENTS** | $23,258,417.33 | $30,350,782.86 | $22,017,585.12 | $14,938,495.79 |

4) This case was originally filed under chapter 7 on 05/26/2016. The case was pending for 37 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     06/17/2019                    By: /s/ Jeffrey  Earl
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rent related to Plant #2 for Chelan Fruit Additional Storage | 1122-000 | $227,509.63 |
| Fir Street Bin Lot | 1110-000 | $20,000.00 |
| 1998 Dodge Van | 1129-000 | $1,000.00 |
| 2009 FOX Utility Trailer | 1129-000 | $200.00 |
| 1978 Strickland Flatbed Trailer | 1129-000 | $200.00 |
| Caribou Warehouse Facility | 1110-000 | $210,000.00 |
| Plant 3 - Fruit Warehouse Facility | 1110-000 | $678,500.00 |
| Blackler Lease Assignment | 1229-000 | $500.00 |
| 1990 Chevrolet K3 Pickup | 1129-000 | $600.00 |
| Plant #2-Chelan Fruit Additional Real Property Rent | 1122-000 | $3,410.22 |
| Bona Fortuna Lease Assignment | 1229-000 | $1,200.00 |
| 1950 Utility Flatbed Semi Trailer | 1129-000 | $200.00 |
| 1987 Ford Truck (Pickup ?) | 1129-000 | $200.00 |
| Rent pertaining to Plant #3 | 1122-000 | $135,000.00 |
| 1980 GMC Pickup | 1129-000 | $500.00 |
| 1983 GMC-Chevy Truck (Pickup ?) | 1129-000 | $1,000.00 |
| Plant 4 - Fruit Warehouse Facility | 1110-000 | $83,894.00 |
| Rent relating to Plant #2 | 1122-000 | $2,500.00 |
| 1989 Comet Semi Trailer | 1129-000 | $300.00 |
| Rent of Cordell Warehouse Facility | 1122-000 | $18,460.25 |
| Appleway Storage Facility | 1110-000 | $276,539.86 |
| Rent related to Cherdon Orchard | 1122-000 | $5,675.43 |
| 1986 International School Bus | 1129-000 | $500.00 |
| 1998 Utility Semi Refrigeration Trailer | 1129-000 | $500.00 |
| Oroville Fruit Facility | 1110-000 | $223,034.00 |
| Crops | 1129-000 | $1,665,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$3,556,423.39** |

| | | |
|---|---|---|
| 1981 Freightliner Garbage Truck | 1129-000 | $750.00 |
| Plant 1 - Fruit Warehouse Facility | 1110-000 | $115,000.00 |
| 1975 Utility Flatbed Semi Trailer | 1129-000 | $200.00 |
| 1979 Transcraft Semi Trailer | 1129-000 | $300.00 |
| Rent of apple packing line | 1122-000 | $20,000.00 |
| 1991 International School Bus | 1129-000 | $500.00 |
| Other Inventory or Supplies | 1129-000 | $775,153.09 |
| 1996 Toyota Pickup | 1129-000 | $800.00 |
| 1989 Comet Semi Trailer | 1129-000 | $300.00 |
| Gold Digger Orchard - Nine Mile 36.6 acres | 1110-000 | $191,863.00 |
| Plant 2 - Fruit Warehouse Facility | 1110-000 | $900,000.00 |
| 1973 Browncraft F/B Pup Trailer | 1129-000 | $200.00 |
| Rent pertaining to bins listed in Asset #25 | 1122-000 | $100,000.00 |
| Additional Rent of Bins | 1122-000 | $10,050.00 |
| Rent related to Kernan Orchard-Asset #33 | 1122-000 | $8,000.00 |
| Pallets | 1129-000 | $3,000.00 |
| 1990 Freightliner Truck Tractor | 1129-000 | $1,000.00 |
| 1996 Utility Trailer | 1129-000 | $300.00 |
| Rent related to Northco Orchard-Asset #30 | 1122-000 | $12,000.00 |
| Bins, Buckets, Totes and Lugs | 1129-000 | $140,544.00 |
| 1990 White GMC Truck Tractor | 1129-000 | $1,000.00 |
| Tree Top Market Right Shares | 1129-000 | $171,711.38 |
| 2002 chevrolet Truck (shop) | 1129-000 | $2,000.00 |
| 1979 International School Bus | 1129-000 | $500.00 |
| Cordell Warehouse Facility | 1110-000 | $213,085.00 |
| 1989 Peterbilt Truck Tractor | 1129-000 | $600.00 |
| Gausman Orchard | 1210-000 | $36,000.00 |
| RNTL Kubota Tractor, Ser. No. 83346 | 1129-000 | $8,000.00 |
| 1985 Ford Truck (Pickup ?) | 1129-000 | $500.00 |
| 1998 Wabash Semi Refrigeration Trailer | 1129-000 | $1,000.00 |
| Tariff Refund | 1229-000 | $26,493.52 |
| Rent related to Plant #3 Fruit Warehouse Facility-Asset #38 | 1122-000 | $11,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$6,308,773.38** |

| | | |
|---|---|---|
| Apple/Pear Line Equipment | 1129-000 | $40,000.00 |
| Rent related to McDougal Orchard-Asset #34 | 1122-000 | $2,018.00 |
| 1965 Chevrolet Flatbed Truck (1 ton) | 1129-000 | $500.00 |
| 1976 Homemade Trailer | 1129-000 | $100.00 |
| Cherry Line Equipment | 1129-000 | $40,000.00 |
| Welcome Gate Park | 1210-000 | $15,000.00 |
| Golden Road Bin Lot | 1110-000 | $20,000.00 |
| 1994 Chevrolet Pickup | 1129-000 | $1,000.00 |
| Rent of Cold Storage | 1122-000 | $250,000.00 |
| Heavy Pack Warehouse Facility | 1110-000 | $550,000.00 |
| 1996 Freighliner Truck Tractor | 1129-000 | $1,000.00 |
| 1984 GMC-Chevy Truck (Pickup ?) | 1129-000 | $500.00 |
| 1989 Ford Truck (Pickup ?) | 1129-000 | $500.00 |
| Lake Os Packers Facility | 1110-000 | $250,000.00 |
| Blue Lake LLC execcutory contract | 1229-000 | $100,000.00 |
| 2007 Ford Truck (Pickup ?) | 1129-000 | $5,000.00 |
| Refund of cost share | 1229-000 | $412.50 |
| 506(c) Claim On Grower Distributions | 1229-000 | $44,745.88 |
| Insurance Premium Audit Settlement | 1229-000 | $20,923.00 |
| 1989 International Truck Tractor | 1129-000 | $500.00 |
| Rent related to Plant #4 Fruit Warehouse Faciliity-Asset #39 | 1122-000 | $1,106.00 |
| Umpqua Bank Checking | 1129-000 | $801.82 |
| Gold Digger Orchard - Northco 285.6 acres | 1110-000 | $1,050,500.00 |
| 1997 Star Hopper Trailer | 1129-000 | $200.00 |
| 1997 GMC-Chevy Truck (Pickup ?) | 1121-000 | $1,000.00 |
| 2007 Ford Truck (Pickup ?) | 1129-000 | $6,000.00 |
| 1991 Reinke Semi Trailer | 1129-000 | $500.00 |
| Refunds of Unearned Premiums on Insurance | 1221-000 | $9,698.30 |
| 1987 White Truck Tractor | 1129-000 | $400.00 |
| Winery Equipment | 1129-000 | $5,000.00 |
| 1978 Chevrolet Flatbed | 1129-000 | $300.00 |
| (4) 2014 Model 2600 Orchard-Rite Wind Machines | 1129-000 | $83,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$8,809,978.88** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---:|
| 1971 Loadcraft Semi Trailer | 1129-000 | $200.00 |
| 1986 International Truck Tractor | 1129-000 | $750.00 |
| 2007 Ford Truck (Pickup ?) | 1129-000 | $7,500.00 |
| 1977 Ford Dump Truck | 1129-000 | $300.00 |
| USDA Animal and Plant Health Inspection Service Refund | 1229-000 | $5,875.98 |
| Rent related to Cordell Warehouse-Asset #42 | 1122-000 | $1,915.00 |
| Rent related to Apple Way Storage Facility-Asset #44 | 1122-000 | $3,310.14 |
| US Bank Checking 8971 | 1229-000 | $1,172,569.00 |
| 1984 Toyota truck (Pickup ?) | 1129-000 | $500.00 |
| Orchard Equipment and Machinery | 1129-000 | $52,000.00 |
| Miscellaneous Equipment, Small Machines & Tools | 1129-000 | $5,000.00 |
| US Bank Checking1089 | 1129-000 | $7,721.35 |
| 1995 Dodge Truck (Pickup ?) | 1129-000 | $1,000.00 |
| Office Furniture and Equipment | 1129-000 | $8,000.00 |
| 1996 Ford F250 XL Pickup | 1129-000 | $1,100.00 |
| Other Receivables | 1121-000 | $11,723.34 |
| 1968 GMC 1 ton truck | 1129-000 | $300.00 |
| RNTL Kubota Tractor, Ser. No. 83763 | 1129-000 | $8,000.00 |
| 1971 Koehr Straddle Trailer | 1129-000 | $200.00 |
| Refund of Security Deposit | 1229-000 | $14,250.00 |
| 1988 Ford | 1129-000 | $500.00 |
| 1999 Ford Truck (Pickup ?) | 1129-000 | $1,000.00 |
| Washington Farm Bureau Retro/Safety Refund | 1229-000 | $5,044.76 |
| Rent of Apple Way Storage Facility | 1122-000 | $24,380.12 |
| Accounts Receivable | 1121-000 | $2,183,195.78 |
| 2000 Trailstar Semi Trailer | 1129-000 | $750.00 |
| Gold Digger Orchard - McDougal 43.2 acres | 1110-000 | $177,982.00 |
| 2006 Ford Truck (Pickup ?) | 1129-000 | $5,000.00 |
| 1976 Jacobsen Cat Trailer | 1129-000 | $200.00 |
| 1995 Freightliner Truck Tractor | 1129-000 | $1,000.00 |
| Prepaid Expenses | 1129-000 | $7,604.02 |
| 1984 White Truck Tractor | 1129-000 | $500.00 |
| **TOTAL GROSS RECEIPTS** | | **$12,519,350.37** |

| | | |
|---|---|---|
| Gold Digger Orchard - Kernan 494.1 acres | 1110-000 | $842,609.00 |
| 1997 Utility Semi Refrigeration Trailer | 1129-000 | $500.00 |
| US Bank Account - Kernan Orchards | 1229-000 | $10,291.76 |
| US Bank Checking 6073 | 1129-000 | $214,438.55 |
| 1978 Westco Flatbed Semi Trailer | 1129-000 | $200.00 |
| 1984 White Truck Tractor | 1129-000 | $750.00 |
| Rent pertaining to scheduled property | 1122-000 | $2,050.00 |
| 1975 Utility Flatbed Semi Trailer | 1129-000 | $200.00 |
| 1996 freightliner Truck Tractor | 1129-000 | $1,000.00 |
| Profit Sharing Dividends | 1129-000 | $193,397.36 |
| Cashmere Valley Bank Savings 6394 | 1129-000 | $101.18 |
| Gold Digger Orchard - Cook 53.4 acres | 1110-000 | $377,589.00 |
| 1979 Comet Flatbed Semi Trailer | 1129-000 | $200.00 |
| 1978 Utility Semi Trailer | 1129-000 | $200.00 |
| 1987 Peterbilt Truck Tractor | 1129-000 | $800.00 |
| 1971 Koehr Straddle Trailer | 1129-000 | $200.00 |
| Cashmere Valley Bank Checking 1171 | 1129-000 | $15,152.57 |
| Gold Digger Orchard - Cherdon 135.6 acres | 1110-000 | $750,000.00 |
| 1997 Star Hopper Trailer | 1129-000 | $200.00 |
| 1981 Fruehauf Semi Trailer | 1129-000 | $200.00 |
| 2007 Toyota Pickup | 1129-000 | $5,500.00 |
| 1985 Freightliner Truck Tractor | 1129-000 | $800.00 |
| 1998 Ford Ranger Pickup | 1129-000 | $800.00 |
| Cash on hand | 1129-000 | $1,966.00 |
| **TOTAL GROSS RECEIPTS** | | **$14,938,495.79** |

*¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Payoff to secured lien holder | 4110-000 | NA | $17,500.00 | $17,500.00 | $17,500.00 |
| 8 | Oroville-Tonasket Irrigation District | 4110-000 | $46,256.57 | $28,618.58 | $28,618.58 | $28,618.58 |
| 9S | U.S. Bank National Association | 4110-000 | $10,898,286.99 | $18,794,032.42 | $10,898,286.99 | $10,918,439.92 |
| 14 | Whitestone Mountain Orchard, Inc. | 4210-000 | $0.00 | $63,585.27 | $59,520.48 | $59,520.48 |
| 16 | LA, Inc. | 4210-000 | $12,938.72 | $17,167.52 | $12,918.04 | $12,918.04 |
| 17 | LA One, Inc. | 4210-000 | $9,494.25 | $15,401.54 | $12,750.19 | $12,750.19 |
| 18 | S & D Orchard | 4210-000 | $31,134.76 | $42,828.73 | $35,919.83 | $35,919.83 |
| 19 | Gutierrez Orchard | 4210-000 | $0.00 | $42,915.94 | $35,417.60 | $35,417.60 |
| 20 | Jerry Hendrick | 4210-000 | $7,730.83 | $54,916.95 | $37,013.75 | $37,013.75 |
| 21 | Similkameen Ranch | 4210-000 | $4,623.06 | $1,310.69 | $1,115.09 | $1,115.09 |
| 22 | Peterson Orchards, LLCn | 4210-000 | $89,884.02 | $55,350.35 | $50,212.67 | $50,212.67 |
| 23 | Gary Bergh | 4210-000 | $9,307.84 | $4,234.54 | $4,100.11 | $4,100.11 |
| 24 | Terry Diset | 4210-000 | $5,643.94 | $11,279.96 | $10,208.15 | $10,208.15 |
| 25 | Blue Lake, LLC | 4210-000 | $62,593.00 | $46,131.14 | $40,098.58 | $40,098.58 |
| 26 | Blue Lake/Fletcher LLC | 4210-000 | $19,833.71 | $3,915.46 | $3,288.65 | $3,288.65 |
| 27 | Bob Bergh | 4210-000 | $119,452.46 | $108,193.82 | $93,679.05 | $93,679.05 |
| 28 | Chuck Root | 4210-000 | $9,715.22 | $11,755.96 | $9,075.43 | $9,075.43 |
| 29 | Garry and Shirley Will | 4210-000 | $560,157.43 | $69,348.15 | $52,689.19 | $52,689.19 |
| 30 | Mosers' Ranch LLC | 4210-000 | $73,278.70 | $11,317.66 | $9,997.51 | $9,997.51 |
| 32 | Azzano Farms, Inc. | 4210-000 | $679,580.43 | $82,043.96 | $61,551.28 | $61,551.28 |
| 33 | Wolter Abbink | 4210-000 | $9,564.07 | $1,930.15 | $2,901.39 | $2,901.39 |
| 34 | Sherman Creek Orchardc/o Rich Robinson | 4210-000 | $14,218.70 | $6,199.11 | $8,326.53 | $8,326.53 |
| 35 | Dennis Carlton | 4210-000 | $124,683.21 | $8,671.56 | $8,174.49 | $8,174.49 |
| 36 | Diversified Financial Services, LLCGross & Welch, PC, LLO | 4210-000 | $73,802.14 | $82,246.50 | $66,000.00 | $66,000.00 |
| 38 | Mauricio DePaz | 4210-000 | $41,666.49 | $48,641.81 | $10,101.59 | $10,101.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | Miguel DePaz | 4210-000 | $4,764.31 | $8,691.75 | $1,560.35 | $1,560.35 |
| 40 | David Ramos | 4210-000 | $113,013.96 | $106,495.87 | $108,376.69 | $108,376.69 |
| 43 | Five Star Orchard | 4210-000 | $65,803.12 | $15,211.71 | $14,182.86 | $14,182.86 |
| 53 | Santos Alvarez | 4210-000 | $9,544.51 | $9,544.51 | $4,246.25 | $4,246.25 |
| 54 | Alvarado Orchards, LLC | 4210-000 | $91,486.96 | $91,486.96 | $12,368.44 | $12,368.44 |
| 55 | Luna & Vega Orchards LLC | 4210-000 | $40,899.60 | $40,899.60 | $7,160.74 | $7,160.74 |
| 56 | Austin Orchard | 4210-000 | $2,284.24 | $1,651.27 | $1,680.83 | $1,680.83 |
| 57 | Elias Sandoval | 4210-000 | $14,931.82 | $23,423.12 | $23,836.53 | $23,836.53 |
| 58 | Sanbros Farms | 4210-000 | $19,086.77 | $4,629.96 | $4,220.32 | $4,220.32 |
| 62 | Parm Dhaliwal | 4210-000 | $11,272.40 | $2,553.16 | $1,728.62 | $1,728.62 |
| 63 | Sanbros Farms 1 | 4210-000 | $25,211.00 | $9,696.31 | $820.85 | $820.85 |
| 68 | LARRY GILLESPIE | 4110-000 | NA | $24,196.45 | $0.00 | $0.00 |
| N/F | Blue Lake Orchard, LLC (Capital Lease) | 4110-000 | $812,305.88 | NA | NA | NA |
| N/F | Ellips | 4110-000 | $350,000.00 | NA | NA | NA |
| N/F | Felipe Torres | 4110-000 | $1,299.73 | NA | NA | NA |
| N/F | Jason Vargas | 4110-000 | $1,299.73 | NA | NA | NA |
| N/F | Kevin Thompson | 4110-000 | $189.61 | NA | NA | NA |
| N/F | Kubota Credit Corporation | 4110-000 | $9,075.73 | NA | NA | NA |
| N/F | Toyota Industries Commercial Financial | 4110-000 | $45,084.70 | NA | NA | NA |
| N/F | Toyota Industries Commercial Financial | 4110-000 | $41,876.28 | NA | NA | NA |
| N/F | Whitestone Mountain Orchard | 4110-000 | $192,303.54 | NA | NA | NA |
| | **TOTAL SECURED** | | **$14,755,580.43** | **$19,968,018.44** | **$11,749,647.65** | **$11,769,800.58** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Jeffrey Earl | 2100-000 | NA | $471,485.87 | $471,485.87 | $471,485.87 |
| Trustee, Expenses - Jeffrey Earl | 2200-000 | NA | $13,750.80 | $13,750.80 | $13,746.60 |
| Attorney for Trustee Fees - Earl Law Group PLLC | 3110-000 | NA | $127,776.00 | $127,776.00 | $127,776.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $176.00 | $176.00 | $176.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $176.00 | $176.00 | $176.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $352.00 | $352.00 | $352.00 |
| Administrative Rent - Brewster Heights Packing & Orchards, LP | 2410-000 | NA | $231,117.47 | $231,117.47 | $231,117.47 |
| Costs to Secure/Maintain Property - Brewster Heights Packing & Orchards, LP | 2420-000 | NA | $62,494.74 | $62,494.74 | $62,494.74 |
| Costs to Secure/Maintain Property - Flatiron Capital | 2420-000 | NA | $38,252.95 | $38,252.95 | $38,252.95 |
| Costs re Sale of Property - Closing fees, escrow, document prep, mailing, copying charges | 2500-000 | NA | $2,527.20 | $2,527.20 | $2,527.20 |
| Costs re Sale of Property - Closing fees, escrow, document preparation, mailing, copying charges | 2500-000 | NA | $9,309.00 | $9,309.00 | $9,309.00 |
| Costs re Sale of Property - Closing fees, escrow, document preparation, mailing, copying charges, recording fees | 2500-000 | NA | $1,500.17 | $1,500.17 | $1,500.17 |
| Costs re Sale of Property - Earl Law Group | 2500-000 | NA | $4,328.85 | $4,328.85 | $4,328.85 |
| Costs re Sale of Property - Earl Law Group PLLC | 2500-000 | NA | $6,771.61 | $6,771.61 | $6,771.61 |
| Costs re Sale of Property - Inland Professional Title LLC | 2500-000 | NA | $4,790.99 | $4,790.99 | $4,790.99 |
| Costs re Sale of Property - Removal and disposal of personal property performed as a part of sale agreement | 2500-000 | NA | $4,847.07 | $4,847.07 | $4,847.07 |
| Costs re Sale of Property - Title insurance | 2500-000 | NA | $8,470.71 | $8,470.71 | $8,470.71 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $1,850.56 | $1,850.56 | $1,850.56 |
| Chapter 7 Operating Case Expenses - City of Oroville | 2690-000 | NA | $5,673.85 | $5,673.85 | $5,673.85 |
| Chapter 7 Operating Case Expenses - Compu-Tech | 2690-000 | NA | $1,690.00 | $1,690.00 | $1,690.00 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - Compu-Tech, Inc. | 2690-000 | NA | $875.00 | $875.00 | $875.00 |
| Chapter 7 Operating Case Expenses - Department of Agriculture | 2690-000 | NA | $987.11 | $987.11 | $987.11 |
| Chapter 7 Operating Case Expenses - Gebbers Farms | 2690-000 | NA | $82,422.32 | $82,422.32 | $82,422.32 |
| Chapter 7 Operating Case Expenses - NCI Data.com, Inc. | 2690-000 | NA | $140.00 | $140.00 | $140.00 |
| Chapter 7 Operating Case Expenses - PUD No 1 of Okanogan County | 2690-000 | NA | $6,691.54 | $6,691.54 | $6,691.54 |
| Chapter 7 Operating Case Expenses - PUD No. 1 of Okanogan County | 2690-000 | NA | $13,059.63 | $13,059.63 | $13,059.63 |
| Other State or Local Taxes (post-petition) - Brewster Heights Packing & Orchards, LP | 2820-000 | NA | $28,629.26 | $28,629.26 | $28,629.26 |
| Other State or Local Taxes (post-petition) - Department of Ecology related permit fees | 2820-000 | NA | $248.00 | $248.00 | $248.00 |
| Other State or Local Taxes (post-petition) - Excise tax | 2820-000 | NA | $58,151.44 | $58,151.44 | $58,151.44 |
| Other State or Local Taxes (post-petition) - Okanogan County Treasurer | 2820-000 | NA | $28,647.41 | $28,647.41 | $28,647.41 |
| Other Chapter 7 Administrative Expenses - Brewster Heights Packing & Orchards, LP | 2990-000 | NA | $351,758.53 | $351,758.53 | $351,758.53 |
| Other Chapter 7 Administrative Expenses - Chelan Fruit | 2990-000 | NA | $90,000.00 | $90,000.00 | $90,000.00 |
| Other Chapter 7 Administrative Expenses - Earl Law Group PLLC | 2990-000 | NA | -$299,143.89 | -$299,143.89 | -$299,143.89 |
| Other Chapter 7 Administrative Expenses - Earl Law Group Trust Account | 2990-000 | NA | -$9,182.77 | -$9,182.77 | -$9,182.77 |
| Other Chapter 7 Administrative Expenses - Geoffrey Thornton and Dianne Thornton | 2990-000 | NA | $75,000.00 | $75,000.00 | $75,000.00 |
| Other Chapter 7 Administrative Expenses - Holdback | 2990-000 | NA | $369,100.53 | $369,100.53 | $369,100.53 |
| Other Chapter 7 Administrative Expenses - Holdback in Earl Trust Account | 2990-000 | NA | $32,369.50 | $32,369.50 | $32,369.50 |
| Other Chapter 7 Administrative Expenses - Holdback to Earl Trust Account | 2990-000 | NA | $280,107.43 | $280,107.43 | $280,107.43 |
| Other Chapter 7 Administrative Expenses - Holdback until close of escrow | 2990-000 | NA | $788,709.40 | $788,709.40 | $788,709.40 |
| Other Chapter 7 Administrative Expenses - J Alan Groff and Mari E Groff | 2990-000 | NA | $186,704.19 | $186,704.19 | $186,704.19 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Oroville Cherries LLC | 2990-000 | NA | $3,600.00 | $3,600.00 | $3,600.00 |
| Other Chapter 7 Administrative Expenses - Refund of holdback | 2990-000 | NA | -$7,790.32 | -$7,790.32 | -$7,790.32 |
| Other Chapter 7 Administrative Expenses - Refund of holdback funds | 2990-000 | NA | -$196,120.55 | -$196,120.55 | -$196,120.55 |
| Other Chapter 7 Administrative Expenses - Refund of transaction holdback funds | 2990-000 | NA | -$1,702,183.34 | -$1,702,183.34 | -$1,702,183.34 |
| Accountant for Trustee Fees (Other Firm) - Samuel Barnes & Associates | 3410-000 | NA | $18,613.80 | $18,613.80 | $18,613.00 |
| Accountant for Trustee Expenses (Other Firm) - Samuel Barnes & Associates | 3420-000 | NA | $145.00 | $145.00 | $145.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,198,881.06** | **$1,198,881.06** | **$1,198,876.06** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian Mathis | 5300-000 | NA | $100.89 | $100.89 | $100.89 |
| | California State | 5100-000 | NA | $354.22 | $354.22 | $354.22 |
| | Celia Ibanez | 5300-000 | NA | $315.89 | $315.89 | $315.89 |
| | Charles Carrera | 5300-000 | NA | $25.62 | $25.62 | $25.62 |
| | Diana Churape Reynaga | 5300-000 | NA | $146.29 | $146.29 | $146.29 |
| | Employment Security Department | 5800-000 | NA | $95.44 | $95.44 | $95.44 |
| | Nicole Hugus | 5300-000 | NA | $601.80 | $601.80 | $601.80 |
| | Washington State Support Registry | 5100-000 | NA | $251.03 | $251.03 | $251.03 |
| | Washington State Support Registry | 5100-000 | NA | $638.25 | $638.25 | $638.25 |
| 6 | Okanogan County Treasurer | 5800-000 | $89,518.46 | $165,515.91 | $165,515.91 | $165,515.91 |
| 31 | Monroe Orchards | 5300-000 | NA | $1,162.00 | $1,162.00 | $1,162.00 |
| 41 | WA Department of Revenue Attn: Doug Houghton | 5800-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| 45 | North Valley Trapping | 5800-000 | NA | $1,570.00 | $1,570.00 | $1,570.00 |
| 46P | Greg I. Moser | 5300-000 | NA | $12,850.00 | $12,850.00 | $12,850.00 |
| 59P | Washington State Department of Labor & IndustriesBankruptcy Unit | 5800-000 | $54,736.55 | $95,943.76 | $95,546.99 | $95,546.99 |

| | | | | | | |
|------|-----------------------------------------------------------------|----------|-------------|-------------|-------------|-------------|
| 60P | WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENTBANKR UPTCY UNIT | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 65P | WA STATE EMPLOYMENT SECURITY DEPARTMENTBANKR UPTCY UNIT | 5800-000 | $18,834.65 | $3,569.48 | $3,569.48 | $3,569.48 |
| N/F | Michael C. Ormsby | 5800-000 | $0.00 | NA | NA | NA |
| N/F | State of Washington | 5800-000 | $0.00 | NA | NA | NA |
| N/F | United States of America | 5800-000 | $34,706.70 | NA | NA | NA |
| N/F | United States of America | 5800-000 | $0.00 | NA | NA | NA |
| N/F | United States of America | 5800-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$197,796.36** | **$284,640.58** | **$284,243.81** | **$284,243.81** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Timber Products Manufacturers, Inc. | 7100-000 | $0.00 | $810.00 | $810.00 | $156.79 |
| 2 | Robert J Pellegrini dba Upper/Valley Disposal | 7100-000 | $100.00 | $2,095.02 | $2,095.02 | $405.52 |
| 3 | DeVon Apples & Cows, Inc. | 7100-000 | NA | $84,779.07 | $84,779.07 | $16,410.05 |
| 4 | Nulton Irrigation Inc | 7100-000 | $4,412.68 | $22,581.64 | $22,581.64 | $4,370.96 |
| 5 | WB Sprague Co Inc. dba Sprague Pest SolutionsSprague Pest Solutions | 7100-000 | $367.54 | $367.54 | $367.54 | $71.14 |
| 7 | Long Business Forms & Graphics | 7100-000 | $228.71 | $2,415.47 | $2,415.47 | $467.54 |
| 9U | U.S. Bank National Association | 7100-000 | $7,704,813.73 | $7,895,745.43 | $7,895,745.43 | $1,528,320.35 |
| 10 | Valley Tractor and Equipment INC | 7100-000 | $73.30 | $2,790.30 | $2,790.30 | $540.10 |
| 11 | Washington State Department of Agriculture | 7100-000 | $9,366.78 | $11,418.29 | $11,418.29 | $2,210.15 |
| 12 | Public Utility District No. 1 of Okanogan County | 7100-000 | $48,744.59 | $62,011.06 | $62,011.06 | $12,003.02 |
| 13 | Cordell Neher & Company PLLC | 7100-000 | $0.00 | $21,000.00 | $21,000.00 | $4,064.81 |
| 15 | Washington Apple Commission | 7100-000 | $3,968.25 | $10,727.02 | $10,727.02 | $2,076.35 |
| 31U | Monroe OrchardsP.O. Box | 7100-000 | NA | $447.00 | $0.00 | $0.00 |
| 37 | Chep USA | 7100-000 | $0.00 | $8,034.10 | $8,034.10 | $1,555.10 |
| 42 | BDI-BEARINGS DISTRIBUTORS INC | 7100-000 | $1,809.10 | $1,061.88 | $1,061.88 | $205.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | Pro Active Business Solutions LLC | 7100-000 | NA | $450.00 | $87.10 | $87.10 |
| 46PU | Greg I. Moser | 7100-000 | NA | $2,150.00 | $2,150.00 | $2,150.00 |
| 46U | Greg I. Moser | 7100-000 | NA | $113,620.28 | $0.00 | $0.00 |
| 47 | Wilbur-Ellis Company | 7100-000 | $38.38 | $43,783.00 | $43,783.00 | $8,474.75 |
| 48 | GP Graders LLCc/o Jason E. Wax Lasher Holzapfel Sperry & Ebberson, PLLC | 7100-000 | $253,438.10 | $394,408.61 | $394,408.61 | $76,342.72 |
| 49 | Chamberlin Agriculture | 7100-000 | NA | $63,488.92 | $63,488.92 | $12,289.08 |
| 50 | C&O Nursery | 7100-000 | NA | $61,450.69 | $61,450.69 | $11,894.55 |
| 51 | Western Scale Inc | 7100-000 | NA | $6,300.71 | $6,300.71 | $1,219.58 |
| 52 | Thompson Bees | 7100-000 | NA | $658.96 | $658.96 | $127.55 |
| 59U | Washington State Department of Labor & IndustriesBankruptcy Unit | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 60U | WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENTBANKR UPTCY UNIT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 61 | Washington State Department of Labor & IndustriesBankruptcy Unit | 7100-000 | NA | $685.00 | $685.00 | $132.59 |
| 64 | Les Schwab | 7200-000 | $120.00 | $514.44 | $514.44 | $0.00 |
| 65U | WA STATE EMPLOYMENT SECURITY DEPARTMENTBANKR UPTCY UNIT | 7300-000 | NA | $25.00 | $25.00 | $0.00 |
| 66 | Van Well Nursery, Inc. | 7200-000 | NA | $50,858.23 | $50,858.23 | $0.00 |
| 67 | Thomas C Bretzdba Apple Valley Machine Shop | 7200-000 | NA | $1,787.15 | $1,787.15 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | John Deere Financial, f.s.b. | 7200-000 | NA | $2,548.91 | $2,548.91 | $0.00 |
| 70 | Toyota Industries Commercial Finance Inc.c/o Weltman, Weinberg & Reis Co. LPA | 7200-000 | NA | $20,964.65 | $20,964.65 | $0.00 |
| 71 | Toyota Industries Commercial Finance Inc.c/o Weltman, Weinberg & Reis Co. LPA | 7200-000 | NA | $9,264.41 | $9,264.41 | $0.00 |
| N/F | Abbink, Wolter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Akins Harvest Foods | 7100-000 | $87.10 | NA | NA | NA |
| N/F | Amerigas-Okanogan | 7100-000 | $3,385.77 | NA | NA | NA |
| N/F | Anova Works, PLLC | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Apple House, Inc | 7100-000 | $115.60 | NA | NA | NA |
| N/F | Armada | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Azzano Farms, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Azzano, Mike and Megan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B.J. Orchard | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ben Peterson | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Bergh, Bob | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bergh, Gary D. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Big River Freight | 7100-000 | $672.00 | NA | NA | NA |
| N/F | Blackler, Perry (GDO Lease) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Blue Lake Orchard - Fletcher | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Blue Lake Orchard - Jack Nelson | 7100-000 | $0.00 | NA | NA | NA |

| N/F | CED | 7100-000 | $528.94 | NA | NA | NA |
|-----|-----|----------|---------|-----|-----|-----|
| N/F | CH20 Incorporated | 7100-000 | $100.00 | NA | NA | NA |
| N/F | CH20 Incorporated | 7100-000 | $3,768.98 | NA | NA | NA |
| N/F | CO-Energy | 7100-000 | $1,816.42 | NA | NA | NA |
| N/F | Callaway and Detro | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Carlton, Dennis | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Century Link Business Services | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Chelan Fresh Marketing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chelan Fruit Cooperative | 7100-000 | $17,201.70 | NA | NA | NA |
| N/F | Chuck Root | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Cintas Corporation #607 | 7100-000 | $210.74 | NA | NA | NA |
| N/F | City of Oroville | 7100-000 | $100.00 | NA | NA | NA |
| N/F | City of Oroville | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Compu Tech | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Confluence Health | 7100-000 | $170.96 | NA | NA | NA |
| N/F | Cove Orchard, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DataPro Solutions, Inc. | 7100-000 | $164.31 | NA | NA | NA |
| N/F | Dennis Carlton | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Department of Licensing | 7100-000 | $56.00 | NA | NA | NA |
| N/F | Diset, Terry | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Duane Ward | 7100-000 | $150.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Ferrellgas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Five Star Orchard | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Flatiron Capital | 7100-000 | $23,192.65 | NA | NA | NA |
| N/F | Fresh Pear Committee | 7100-000 | $6,176.44 | NA | NA | NA |
| N/F | Frontier Foods | 7100-000 | $92.22 | NA | NA | NA |
| N/F | Fruit Packers Supply, Inc. | 7100-000 | $21,914.77 | NA | NA | NA |
| N/F | GS1 US Inc | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Garry Will | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Gary Azzano | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Gebbers Farms | 7100-000 | $3,482.47 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $71.78 | NA | NA | NA |
| N/F | Graphic Label, Inc. | 7100-000 | $3,055.77 | NA | NA | NA |
| N/F | Hampaul, Paul (GDO Hampaul) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hendrick, Jerry | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IFCO Systems US, LLC | 7100-000 | $6,240.79 | NA | NA | NA |
| N/F | Inland Empire Industrial Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jack Nelson | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Jennifer Cisneros | 7100-000 | $50.00 | NA | NA | NA |
| N/F | LA One, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LA, Inc | 7100-000 | $0.00 | NA | NA | NA |

| N/F | MAF Industries, Inc | 7100-000 | $5,578.22 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | MRA Orchard | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mike Azzano | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Moser Orchards, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mosers' Ranch | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Napa Oroville Auto Supply, Inc | 7100-000 | $697.48 | NA | NA | NA |
| N/F | Nelson, Jack | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Noble Wines Ltd | 7100-000 | $11.80 | NA | NA | NA |
| N/F | Norco, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | North Cascade Propane Service | 7100-000 | $531.41 | NA | NA | NA |
| N/F | North Cascades Broadcasting | 7100-000 | $352.80 | NA | NA | NA |
| N/F | Northwest Wholesale | 7100-000 | $105,939.82 | NA | NA | NA |
| N/F | Office Depot | 7100-000 | $1,073.80 | NA | NA | NA |
| N/F | Okanogan County Public Health | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Okanogan County Public Works | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Okanogan Valley Concrete, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Oroville Building Supply | 7100-000 | $313.88 | NA | NA | NA |
| N/F | Oroville Farm, LLC | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Oroville Trading Post | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Oxarc, Inc. | 7100-000 | $119.83 | NA | NA | NA |
| N/F | Pacific CA Systems | 7100-000 | $821.56 | NA | NA | NA |

| N/F | Peterson Orchards, LLC | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------------|----------|-------|-----|-----|-----|
| N/F | Princes Department Store | 7100-000 | $104.20 | NA | NA | NA |
| N/F | Ranes, Wayne | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Robert Bergh | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Robinson, Leland (Bob Bergh Running) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Root, Chuck | 7100-000 | $0.00 | NA | NA | NA |
| N/F | S&D Orchard | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Safety Kleen | 7100-000 | $163.84 | NA | NA | NA |
| N/F | Sanbros Farms | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sanbros Farms 1 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sherman Creek Orchard | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Similkameen Ranch | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sinclair Systems International | 7100-000 | $6,934.87 | NA | NA | NA |
| N/F | Skagen Consulting, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Smith & Nelson, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sylvester, John | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TPM Administrator | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Mountain Group, LLC | 7100-000 | $23,955.44 | NA | NA | NA |
| N/F | Tibbs Protable Toilet Rentals | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tim's Country Saw Shop | 7100-000 | $37.60 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Triple M Farms, LLC | 7100-000 | $28,080.00 | NA | NA | NA |
| N/F | US Bank Business Card | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Van Doren Sales, Inc. | 7100-000 | $268.39 | NA | NA | NA |
| N/F | Vargas, Jason | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Ward, Duane | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington Farm Bureau | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Washington State Fruit Comm | 7100-000 | $180.02 | NA | NA | NA |
| N/F | Weinstein Beverage Company | 7100-000 | $590.09 | NA | NA | NA |
| N/F | Western Gloves, Inc | 7100-000 | $407.43 | NA | NA | NA |
| N/F | Western Peterbilt, Inc. | 7100-000 | $81.49 | NA | NA | NA |
| N/F | Whiteaker, Clyde | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Will, Gary | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilson, Frank George (Santos Gutierrez) | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$8,305,040.54** | **$8,899,242.78** | **$8,784,812.60** | **$1,685,575.34** |

Exhibit 8

Page: 1

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**For Period Ending:** 06/17/2019

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 1,966.00 | 1,966.00 | | 1,966.00 | FA |
| 2 | US Bank Checking 6073 | 557,128.00 | 0.00 | | 214,438.55 | FA |
| 3 | US Bank Checking1089<br>dba Gold Digger Orchards | 7,721.35 | 0.00 | | 7,721.35 | FA |
| 4 | US Bank Checking 8971 (u) | 1,171,249.00 | 0.00 | | 1,172,569.00 | FA |
| 5 | US Bank Payroll Account 8556 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Umpqua Bank Checking | 40,878.00 | 801.82 | | 801.82 | FA |
| 7 | Cashmere Valley Bank Checking 1171 | 15,153.00 | 15,152.56 | | 15,152.57 | FA |
| 8 | Cashmere Valley Bank Savings 6394 | 101.00 | 101.18 | | 101.18 | FA |
| 9 | Prepaid Expenses | 349,762.00 | Unknown | | 7,604.02 | FA |
| 10 | Accounts Receivable | 3,549.00 | 2,000,000.00 | | 2,183,195.78 | FA |
| 11 | Other Inventory or Supplies | 1,486,036.00 | 1,486,036.00 | | 775,153.09 | FA |
| 12 | Crops | 1,400,000.00 | 1,400,000.00 | | 1,665,000.00 | FA |
| 13 | 2012 Toyota Forklift Serial No. 8FGU25-44644<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 220, signed on 10/18/16 | 20,395.05 | 0.00 | | 0.00 | FA |
| 14 | 2012 Toyota Forklift, Serial No. 8FGU25-45403<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 220, signed on 10/18/16 | 20,395.05 | 0.00 | | 0.00 | FA |
| 15 | 2012 Toyota Forklift, Serial No. 8FGU25-45473<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 220, signed on 10/18/16 | 20,395.05 | 0.00 | | 0.00 | FA |
| 16 | 2014 Toyota Forklift, Serial No. 9FGU25-60034<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 179, signed on 9/27/16 | 25,000.00 | 0.00 | | 0.00 | FA |
| 17 | 2014 Toyota Forklift, Serial No. 8FGU25-62728<br>Secured creditor Toyota granted relief from stay pursuant to court order, Document 179, signed on 9/27/16 | 25,000.00 | 0.00 | | 0.00 | FA |
| 18 | 8 Lane, 47 Exit Ellips Sorting/Grading Solution<br>Purchaser Northco settled claim of secured lien holder outside of closing | 350,000.00 | 0.00 | | 0.00 | FA |

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | RNTL Kubota Tractor, Ser. No. 83346 | 25,000.00 | 25,000.00 | | 8,000.00 | FA |
| 20 | RNTL Kubota Tractor, Ser. No. 83763 | 25,000.00 | 25,000.00 | | 8,000.00 | FA |
| 21 | GP Cherry Line Grader<br>Purchaser Northco settled claim of secured lien holder outside of closing | 1,400,000.00 | 0.00 | | 0.00 | FA |
| 22 | (4) 2014 Model 2600 Orchard-Rite Wind Machines<br>Serial Nos. 13126K/KDW07216, 131183K/KDW07228, 131185K/KDW07218, 131186K/KCW07141 Funds paid to Diversified Financial in closings: $66,000 from sale to Northco and $17,500 from sale to Loomis Orchard LLC | 120,000.00 | 0.00 | | 83,500.00 | FA |
| 23 | Cherry Line Equipment<br>and associated machinery as generally listed on Exhibit 2 of Docket #1, p. 61 & 62 excluding the grader (Asset #21) and the sorter (Asset #18) | 489,000.00 | 30,000.00 | | 40,000.00 | |
| 24 | Apple/Pear Line Equipment<br>and associated machinery | 500,000.00 | 50,000.00 | | 40,000.00 | FA |
| 25 | Bins, Buckets, Totes and Lugs<br>as listed on Exhibit 2 of Docket #1, pages 59 and 60 | 470,000.00 | 50,000.00 | | 140,544.00 | |
| 26 | Pallets<br>as listed on Exhibit 2, Docket 1, page 60 | 18,615.00 | 2,000.00 | | 3,000.00 | FA |
| 27 | Office Furniture and Equipment<br>as generally listed oon Exhibit 2, Docket #1, pages 60, 63 | Unknown | 5,000.00 | | 8,000.00 | FA |
| 28 | Orchard Equipment and Machinery<br>including tractors, blades, sprayers, movers, 4-wheelers, trailers as generally listed on Exhibit 2 of Docket #1, pages 68 | 206,100.00 | 25,000.00 | | 52,000.00 | FA |
| 29 | Winery Equipment<br>as generally listed on Exhibit 2, Docket #1, pages 75, 76 | 45,000.00 | 5,000.00 | | 5,000.00 | FA |
| 30 | Gold Digger Orchard - Northco 285.6 acres<br>Orchard property including trees, irrigation equipment and improvements | 3,330,000.00 | 333,000.00 | | 1,050,500.00 | FA |
| 31 | Gold Digger Orchard - Cherdon 135.6 acres<br>Orchard property including trees, irrigation equipment and improvements | 1,250,000.00 | 125,000.00 | | 750,000.00 | FA |
| 32 | Gold Digger Orchard - Cook 53.4 acres<br>Orchard property including trees, irrigation equipment and improvements | 590,000.00 | 59,000.00 | | 377,589.00 | FA |
| 33 | Gold Digger Orchard - Kernan 494.1 acres<br>Orchard property including trees, irrigation equipment and improvements | 2,360,000.00 | 236,000.00 | | 842,609.00 | FA |

Exhibit 8

Page: 3

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | Gold Digger Orchard - McDougal 43.2 acres<br><br>Orchard property including trees, irrigation equipment and improvements | 569,000.00 | 56,900.00 | | 177,982.00 | FA |
| 35 | Gold Digger Orchard - Nine Mile 36.6 acres<br><br>Orchard property including trees, irrigation equipment and improvements | 273,000.00 | 27,300.00 | | 191,863.00 | FA |
| 36 | Plant 1 - Fruit Warehouse Facility<br><br>Building and main office at 1220 Ironway Street and 1010 Apple Way including related attached fixtures, improvements, and equipment | 1,200,000.00 | 120,000.00 | | 115,000.00 | FA |
| 37 | Plant 2 - Fruit Warehouse Facility<br><br>Plant located at 103 Oroville Eastside Road including related attached fixtures, improvements, and equipment | 1,370,000.00 | 137,000.00 | | 900,000.00 | FA |
| 38 | Plant 3 - Fruit Warehouse Facility<br><br>Plant located at 1110 Jennings Loop Road including related attached fixtures, improvements, and equipment | 900,000.00 | 90,000.00 | | 678,500.00 | FA |
| 39 | Plant 4 - Fruit Warehouse Facility<br><br>Plant located at 14th Avenue/Alder Street including related attached fixtures, improvements, and equipment | 2,100,000.00 | 210,000.00 | | 83,894.00 | FA |
| 40 | Heavy Pack Warehouse Facility<br><br>located at 104 14th Avenue including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 550,000.00 | FA |
| 41 | Lake Os Packers Facility<br><br>located at 1305 Cherry Street including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 250,000.00 | FA |
| 42 | Cordell Warehouse Facility<br><br>Located at 400-700 Apple Way including related attached fixtures, improvements, and equipment. This asset consists of three portions subsequent to a boundary line adjustment to facilitate unobstructed access and to accommodate requirements of sale. 1) Parcel #4027280081 purchased by Northco LLC for $185,000, 2) Parcel #4027280079 purchased by Oroville Reman and Reload for $40,000, and 3) Remaining unsold boundary line adjustment lot Parcel # 4027280080 was formally abandoned by court order. | 1,000,000.00 | 10,000.00 | | 213,085.00 | FA |
| 43 | Oroville Fruit Facility<br><br>The property is comprised of facility located at 1207 Main Street including related attached fixtures, improvements, and equipment as well as surrounding lots and Oroville Retail Store located at 1205 Main Street | 1,000,000.00 | 100,000.00 | | 223,034.00 | FA |
| 44 | Appleway Storage Facility<br><br>located on W. Apple Way including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 276,539.86 | FA |
| 45 | Caribou Warehouse Facility<br><br>located at Apple Way / Dogwood including related attached fixtures, improvements, and equipment | 1,000,000.00 | 100,000.00 | | 210,000.00 | FA |

Exhibit 8

Page: 4

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 46 | Fir Street Bin Lot<br>located at Fir Street / Apple Way | 100,000.00 | 10,000.00 | | 20,000.00 | FA |
| 47 | Golden Road Bin Lot<br>located NNA Golden Road, Oroville, WA | 100,000.00 | 10,000.00 | | 20,000.00 | FA |
| 48 | Deferred Income Tax | 174,000.00 | Unknown | | 0.00 | FA |
| 49 | Tree Top Market Right Shares<br>listed in schedules as "investment in other co-ops" | 158,890.00 | 158,890.00 | | 171,711.38 | FA |
| 50 | Investment in subsidiary (Kernan Orchards, Inc.) | 2,093.00 | 0.00 | | 0.00 | FA |
| 51 | Other Receivables<br>Collection of other receivables is complete | 30,786.00 | 25,000.00 | | 11,723.34 | FA |
| 52 | Miscellaneous Equipment, Small Machines & Tools<br>including but not limited to manlifts, saws, drill press, radios, etc. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 53 | 1978 Chevrolet Flatbed<br>CCE678V145755 | Unknown | 0.00 | | 300.00 | FA |
| 54 | 1997 Star Hopper Trailer<br>159A40200VS026168 | Unknown | 0.00 | | 200.00 | FA |
| 55 | 1997 Star Hopper Trailer<br>159A24308VS026169 | Unknown | 0.00 | | 200.00 | FA |
| 56 | 1979 Comet Flatbed Semi Trailer<br>779233393 | Unknown | 0.00 | | 200.00 | FA |
| 57 | 1978 Westco Flatbed Semi Trailer<br>778639 | Unknown | 0.00 | | 200.00 | FA |
| 58 | 1976 Jacobsen Cat Trailer<br>JTC7687 | Unknown | 0.00 | | 200.00 | FA |
| 59 | 1975 Utility Flatbed Semi Trailer<br>7L58396002 | Unknown | 0.00 | | 200.00 | FA |
| 60 | 1975 Utility Flatbed Semi Trailer<br>58220015 | Unknown | 0.00 | | 200.00 | FA |
| 61 | 1973 Browncraft F/B Pup Trailer<br>5736098 | Unknown | 0.00 | | 200.00 | FA |
| 62 | 1950 Utility Flatbed Semi Trailer<br>20241 | Unknown | 0.00 | | 200.00 | FA |
| 63 | 1971 Koehr Straddle Trailer<br>M6013033 | Unknown | 0.00 | | 200.00 | FA |
| 64 | 1977 Ford Dump Truck<br>F61EV022245 | Unknown | 0.00 | | 300.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 5

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 65 | 1987 White Truck Tractor<br>1WUADC1FHN117447 | Unknown | 0.00 | | 400.00 | FA |
| 66 | 1998 Ford Ranger Pickup<br>1FTZR15X4WPA91427 | Unknown | 0.00 | | 800.00 | FA |
| 67 | 1971 Koehr Straddle Trailer<br>M6013007 | Unknown | 0.00 | | 200.00 | FA |
| 68 | 1996 freightliner Truck Tractor<br>1FUY3MDB6TP580503 | Unknown | 0.00 | | 1,000.00 | FA |
| 69 | 1995 Freightliner Truck Tractor<br>1FUY3ED82SP719546 | Unknown | 0.00 | | 1,000.00 | FA |
| 70 | 1984 White Truck Tractor<br>1WUYDCJGXEN058091 | Unknown | 0.00 | | 750.00 | FA |
| 71 | 1981 Freightliner Garbage Truck<br>1FUPYDYB18P193962 | Unknown | 0.00 | | 750.00 | FA |
| 72 | 1996 Toyota Pickup<br>4TAWM72N7TZ156581 | Unknown | 0.00 | | 800.00 | FA |
| 73 | 1978 Strickland Flatbed Trailer<br>203418 | Unknown | 0.00 | | 200.00 | FA |
| 74 | 1980 GMC Pickup<br>TCM33AV596421 | Unknown | 0.00 | | 500.00 | FA |
| 75 | 1976 Homemade Trailer<br>WA7432774 | Unknown | 0.00 | | 100.00 | FA |
| 76 | 1996 Freighliner Truck Tractor<br>1FUYDCYB3TH710989 | Unknown | 0.00 | | 1,000.00 | FA |
| 77 | 1996 Utility Trailer<br>1UYVS2481TK768614 | Unknown | 0.00 | | 300.00 | FA |
| 78 | 2002 chevrolet Truck (shop)<br>1GNFK16Z32J209852 | Unknown | 0.00 | | 2,000.00 | FA |
| 79 | 1984 Toyota truck (Pickup ?)<br>JT4RN55R4E0060982 | Unknown | 0.00 | | 500.00 | FA |
| 80 | 1995 Dodge Truck (Pickup ?)<br>1B7KF26C2SS301168 | Unknown | 0.00 | | 1,000.00 | FA |
| 81 | 1989 International Truck Tractor<br>1HSRDGUROKH652965 | Unknown | 0.00 | | 500.00 | FA |
| 82 | 1997 GMC-Chevy Truck (Pickup ?)<br>1GCDT14XAV8186463 | Unknown | 0.00 | | 1,000.00 | FA |
| 83 | 1989 Ford Truck (Pickup ?)<br>1FTEF14NOKPA33882 | Unknown | 0.00 | | 500.00 | FA |

Exhibit 8

Page: 6

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**For Period Ending:** 06/17/2019

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 84 | 1998 Wabash Semi Refrigeration Trailer<br>1JTV532W3WL442828 | Unknown | 0.00 | | 1,000.00 | FA |
| 85 | 1989 Peterbilt Truck Tractor<br>1XP6L29X7KD604314 | Unknown | 0.00 | | 600.00 | FA |
| 86 | 1999 Ford Truck (Pickup ?)<br>1FTZR15V6XPA14882 | Unknown | 0.00 | | 1,000.00 | FA |
| 87 | 1968 GMC 1 ton truck<br>CE30V2B21766 | Unknown | 0.00 | | 300.00 | FA |
| 88 | 2007 Ford Truck (Pickup ?)<br>1FTZR14E47PA98068 | Unknown | 0.00 | | 7,500.00 | FA |
| 89 | 1991 Reinke Semi Trailer<br>1R9FA4824M1080189 | Unknown | 0.00 | | 500.00 | FA |
| 90 | 1985 Freightliner Truck Tractor<br>2FUPYSYB1FV251679 | Unknown | 0.00 | | 800.00 | FA |
| 91 | 1987 Peterbilt Truck Tractor<br>1XPCD89X2HD218261 | Unknown | 0.00 | | 800.00 | FA |
| 92 | 2007 Toyota Pickup<br>5TEUX42N47Z362534 | Unknown | 0.00 | | 5,500.00 | FA |
| 93 | 2006 Ford Truck (Pickup ?)<br>1FTZR45E56PA88908 | Unknown | 0.00 | | 5,000.00 | FA |
| 94 | 1997 Utility Semi Refrigeration Trailer<br>1UYVS353XVU311702 | Unknown | 0.00 | | 500.00 | FA |
| 95 | 1998 Utility Semi Refrigeration Trailer<br>1UYVS3534WU312801 | Unknown | 0.00 | | 500.00 | FA |
| 96 | 1991 International School Bus<br>1HVBBZ7NXMH330819 | Unknown | 0.00 | | 500.00 | FA |
| 97 | 2009 FOX Utility Trailer<br>5DEHT202591004132 | Unknown | 0.00 | | 200.00 | FA |
| 98 | 1987 Ford Truck (Pickup ?)<br>1FTCR14T4HPA94383 | Unknown | 0.00 | | 200.00 | FA |
| 99 | 1965 Chevrolet Flatbed Truck (1 ton)<br>C53352122999 | Unknown | 0.00 | | 500.00 | FA |
| 100 | 1994 Chevrolet Pickup<br>1GCGK24F4RE195295 | Unknown | 0.00 | | 1,000.00 | FA |
| 101 | 1990 Freightliner Truck Tractor<br>1FUYDCYBXLP374344 | Unknown | 0.00 | | 1,000.00 | FA |
| 102 | 1990 White GMC Truck Tractor<br>4V1JDBJE4LR807511 | Unknown | 0.00 | | 1,000.00 | FA |

Exhibit 8

Page: 7

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Case No.: 16-01783-FPC7

Case Name: GOLD DIGGER APPLES, INC.

For Period Ending: 06/17/2019

Trustee Name: (670180) Jeffrey Earl

Date Filed (f) or Converted (c): 05/26/2016 (f)

§ 341(a) Meeting Date: 07/14/2016

Claims Bar Date: 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 103 | 1989 Comet Semi Trailer<br>1C0S41026KS036854 | Unknown | 0.00 | | 300.00 | FA |
| 104 | 1989 Comet Semi Trailer<br>1COS42027KS036934 | Unknown | 0.00 | | 300.00 | FA |
| 105 | 1983 GMC-Chevy Truck (Pickup ?)<br>1GCCT14B3D0123058 | Unknown | 0.00 | | 1,000.00 | FA |
| 106 | 2007 Ford Truck (Pickup ?)<br>1FTZR45EO7PA46017 | Unknown | 0.00 | | 5,000.00 | FA |
| 107 | 1984 GMC-Chevy Truck (Pickup ?)<br>1GCCT14B8E0135997 | Unknown | 0.00 | | 500.00 | FA |
| 108 | 1985 Ford Truck (Pickup ?)<br>1FDNF70H9FV53225 | Unknown | 0.00 | | 500.00 | FA |
| 109 | 1979 International School Bus<br>BA182JHB12527 | Unknown | 0.00 | | 500.00 | FA |
| 110 | 1988 Ford<br>1FDZY90W6JVA58543 | Unknown | 0.00 | | 500.00 | FA |
| 111 | 1996 Ford F250 XL Pickup<br>2FTHF26H4TCA19559 | Unknown | 0.00 | | 1,100.00 | FA |
| 112 | 1986 International Truck Tractor<br>1HSZDHRN1GHA17937 | Unknown | 0.00 | | 750.00 | FA |
| 113 | 2007 Ford Truck (Pickup ?)<br>1FTZR45E27PA54152 | Unknown | 0.00 | | 6,000.00 | FA |
| 114 | 1971 Loadcraft Semi Trailer<br>MB701112 | Unknown | 0.00 | | 200.00 | FA |
| 115 | 1978 Utility Semi Trailer<br>7L58220015 | Unknown | 0.00 | | 200.00 | FA |
| 116 | 1981 Fruehauf Semi Trailer<br>1H5P04227BN011713 | Unknown | 0.00 | | 200.00 | FA |
| 117 | 2000 Trailstar Semi Trailer<br>1T9PC48B1Y1066101 | Unknown | 0.00 | | 750.00 | FA |
| 118 | 1984 White Truck Tractor<br>1WUYDCJGXEN058091 | Unknown | 0.00 | | 500.00 | FA |
| 119 | 1986 International School Bus<br>1HVLPTVN4GHA21781 | Unknown | 0.00 | | 500.00 | FA |
| 120 | 1979 Transcraft Semi Trailer<br>TC14394 | Unknown | 0.00 | | 300.00 | FA |
| 121 | 1998 Dodge Van<br>2B5WB35Z4WK138380 | Unknown | 0.00 | | 1,000.00 | FA |

Exhibit 8

Page: 8

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 122 | 1990 Chevrolet K3 Pickup<br>2GCHK39NOL1132679 | Unknown | 0.00 | | 600.00 | FA |
| 123 | Rent pertaining to scheduled property<br>related to Asset #38, Plant #3 located at 1110 Jennings Loop Road, Oroville Reman & Reload | 2,500.00 | 2,500.00 | | 2,050.00 | FA |
| 124 | Profit Sharing Dividends | Unknown | 90,000.00 | | 193,397.36 | FA |
| 125 | US Bank Account - Kernan Orchards (u) | 10,291.76 | 10,291.76 | | 10,291.76 | FA |
| 126 | Rent pertaining to bins listed in Asset #25 | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 127 | Entered In Error | 0.00 | 0.00 | | 0.00 | FA |
| 128 | Rent relating to Plant #2<br>Asset #37, located at 103 Oroville Eastside Road including related attached fixtures, improvements, and equipment. Renter is North Country Warehousing | 4,000.00 | 4,000.00 | | 2,500.00 | FA |
| 129 | Rent pertaining to Plant #3<br>Asset #38, plant located at 1110 Jennings Loop Road including related attached fixtures, improvements, and equipment | 135,000.00 | 135,000.00 | | 135,000.00 | FA |
| 130 | Blue Lake LLC executory contract (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 131* | Rent of Cold Storage (See Footnote) | 250,000.00 | 250,000.00 | | 250,000.00 | FA |
| 132 | Gausman Orchard (u) | 21,000.00 | 6,000.00 | | 36,000.00 | FA |
| 133 | Welcome Gate Park (u)<br>Tax Parcel #402-728-0050 | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 134 | Bona Fortuna Lease Assignment (u) | 1,200.00 | 1,200.00 | | 1,200.00 | FA |
| 135 | Blackler Lease Assignment (u) | 500.00 | 500.00 | | 500.00 | FA |
| 136 | Rent related to Plant #2 for Chelan Fruit Additional Storage | 200,000.00 | 200,000.00 | | 227,509.63 | FA |
| 137 | Plant #2-Chelan Fruit Additional Real Property Rent | 3,410.22 | 3,410.22 | | 3,410.22 | FA |
| 138 | Rent related to Cherdon Orchard<br>Related to Asset #31, real property rent from Geoffrey Thornton<br>Difference of $630.60 between estimated net value and funds received represents a ten percent holdback for the bankruptcy estate and was received as a part of a larger holdback return deposit that could not be separated to be allocated to this asset. | 6,306.03 | 6,306.03 | | 5,675.43 | FA |
| 139 | Rent related to Northco Orchard-Asset #30 | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 140 | Rent related to Kernan Orchard-Asset #33 | 8,000.00 | 8,000.00 | | 8,000.00 | FA |

Exhibit 8

Page: 9

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 141 | Rent related to McDougal Orchard-Asset #34 | 2,018.00 | 2,018.00 | | 2,018.00 | FA |
| 142 | Rent related to Plant #3 Fruit Warehouse Facility-Asset #38 | 11,500.00 | 11,500.00 | | 11,500.00 | FA |
| 143 | Rent related to Plant #4 Fruit Warehouse Faciliity-Asset #39 | 1,106.00 | 1,106.00 | | 1,106.00 | FA |
| 144 | Rent related to Cordell Warehouse-Asset #42<br>Portion described as Parcel #4027280081 | 1,915.00 | 1,915.00 | | 1,915.00 | FA |
| 145 | Rent related to Apple Way Storage Facility-Asset #44 | 3,310.14 | 3,310.14 | | 3,310.14 | FA |
| 146 | Refunds of Unearned Premiums on Insurance (u)<br>All unearned premiums received--also see Asset #156 | 97,413.30 | 97,413.30 | | 9,698.30 | FA |
| 147 | Washington Farm Bureau Retro/Safety Refund (u)<br>Refunds for the Retro/Safety program | 5,044.76 | 5,044.76 | | 5,044.76 | FA |
| 148 | Refund of Security Deposit (u) | 14,250.00 | 14,250.00 | | 14,250.00 | FA |
| 149 | Refund of cost share (u)<br>State of Washington, Dept. of Agriculture Cost Share Reimbursement | 412.50 | 412.50 | | 412.50 | FA |
| 150 | Rent of apple packing line<br>related to Asset #24, apple/pear line equipment | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 151 | Additional Rent of Bins<br>Rent related to Asset #25 | 10,050.00 | 10,050.00 | | 10,050.00 | FA |
| 152 | Rent of Cordell Warehouse Facility<br>Rent related to Asset #42 | 10,000.00 | 10,000.00 | | 18,460.25 | FA |
| 153 | Rent of Apple Way Storage Facility<br>Rent related to Asset #44 | 20,150.00 | 20,150.00 | | 24,380.12 | FA |
| 154 | USDA Animal and Plant Health Inspection Service Refund (u)<br>Related to inspection assessment as reconciled | 5,875.98 | 5,875.98 | | 5,875.98 | FA |
| 155 | Tariff Refund (u)<br>related to fruit sales to Mexico | 26,493.52 | 26,493.52 | | 26,493.52 | FA |
| 156 | Insurance Premium Audit Settlement (u) | 20,923.00 | 20,923.00 | | 20,923.00 | FA |
| 157 | 506(c) Claim On Grower Distributions (u)<br>Pursuant to Order Determining 11 USC 506(c) Claim Of Trustee entered on August 23, 2017 determining surcharge relating to the reasonable, necessary costs and expenses of preserving and disposing of fruit and collection of accounts receivables related to fruit sales | 44,745.88 | 44,745.88 | | 44,745.88 | FA |
| **157** | **Assets Totals (Excluding unknown values)** | **$30,470,628.59** | **$8,473,563.65** | | **$14,938,495.79** | **$0.00** |

Exhibit 8

Page: 10

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

RE PROP# 131 at Cordell Warehouse facility (Asset #42) and at Apple Way storage facility (Asset #44)

Exhibit 8

Page: 11

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

**Major Activities Affecting Case Closing:**

1. Reference is made to the docket for orders approving sale of assets which resulted in the liquidation and sale of all property assets with the exception of the remaining boundary line adjustment parcel of the Cordell building (which was in serious disrepair). Okanogan County Parcel No. 4027280080. This remaining parcel was abandoned by order approved by the Bankruptcy Court

2. There were grower and PACA claims that were in dispute and were the subject of litigation. A mediation resulted in a settlement and agreement. The order approving the settlement and compromise allowed for the trustee to make distribution on these claims which has been completed.

3. Related to the Grower and PACA claims, there was a holdback of 10% on the grower and PACA claims for 506(c) expense for which the maximum amount was 10% and the minimum amount was 3% pursuant to previous stipulated order of the BK court. The determination of the 506(c) expense was approved by the court after notice and opportunity for hearing.

4. The following escrow accounts and amounts were held in the Earl Law Group Trust account related to sale transactions and lease transactions conducted by the Trustee, which were disbursed to the Trustee (for further disbursement as was approved by BK order) as there was a final and formal close of each escrow:

A) Chelan Fruit - Additional Storage Rent for Plant 2, $195,582.35
B) Loomis Orchard-Cook Orchard Sale - $369,178.98
C) Gausman-Oroville Cherries Sale, $3,619.21
D) Family Five Closing (portion of GF- Oroville Sale), $22,500.00
E) Oroville Reman and Reload Sale, $50,000.00
F) Nine Mile Orchard Closing Sale, $186,779.52
G) GF Oroville LLC Sale, $17,500.00
H) Northco LLC Sale, $439,238.65
I) Chelan Fruit Sale, $90,000.00
J) Bin Rental, $10,000.00
K) CA Storage Rent, $25,000.00
L) Cherdon Orchard-Thornton Sale, $81,306.03
M) Cherry Processing Facility Rent, $13,500.00
N) Gebbers/Chelan Fresh Advance Payment of final Profit Sharing Dividend $74,906.02
O) Sale of Crop on Trees, $299,853.09
P) Gebbers Storage/Pack Line Rent, $60,200.00

5. From and after the date of filing, wire deposit transfers were made to U.S. Bank account from Chelan Fresh Marketing from the sale of fruit held in inventory. Disbursements were made periodically to trustee accounts for disbursement to U.S. Bank and to growers as set forth in Form 2. Amounts payable to growers and PACA claimants less 506(c) expenses have been disbursed by court order. The 506(c) determination was made and an order entered and the disbursement to grower and PACA claims determined any portion payable to U.S. Bank on their security interest (less the 10% retained by Trustee for the bankruptcy estate).

6. There were 71 proofs of claim filed. The claims of growers and PACA claimants have been determined by court order with the exception of the claim of GP Graders which is reserved for further determination.

7. There was a claim for insurance premium refund on unearned premium that was subject to dispute. The current premium refund in the amount of $83,154.00 was rejected by the trustee. The Trustee claimed approximately $11,199 in additional refund was due. The matter was involved in an audit review. Following the audit, the Trustee has received $83,154.00, plus $6,638.00 plus approximately $10,000.00.

8. Asset No. 48 was reviewed and determined to be of no value.

9. The tax returns have been completed and filed.

10. The was a motion, declaration and notice filed seeking approval of a final disbursement to U.S. Bank on

16-01783-FPC7    Doc 606    Filed 07/09/19    Entered 07/09/19 10:31:42    Pg 33 of 67

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**For Period Ending:** 06/17/2019

**Trustee Name:** (670180) Jeffrey Earl

**Date Filed (f) or Converted (c):** 05/26/2016 (f)

**§ 341(a) Meeting Date:** 07/14/2016

**Claims Bar Date:** 09/01/2016

their secured claim relating to transactions post-petition that generated funds which are subject to the secured claim of the bank. This motion which was the subject of extensive review and discussion was an agreed motion and resulted in the entry of an order thereon.

11. Final fee applications were filed and ultimately approved by appropriate court orders. .

**Initial Projected Date Of Final Report (TFR):** 03/31/2018

**Current Projected Date Of Final Report (TFR):** 03/28/2019 (Actual)

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| Case No.: | 16-01783-FPC7 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | Blanket Bond (per case limit): | $59,128,572.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/16 | {51} | Noble Wines, Ltd. | Account receivable | 1121-000 | 3,037.44 | | 3,037.44 |
| 06/27/16 | {51} | Felipe Torres | Account receivable | 1121-000 | 600.00 | | 3,637.44 |
| 06/27/16 | {51} | Akins Harvest Foods | Account receivable | 1121-000 | 676.00 | | 4,313.44 |
| 06/27/16 | {51} | Chelan Fresh Marketing | Account receivable | 1121-000 | 125.53 | | 4,438.97 |
| 06/27/16 | {51} | Chelan Fruit Cooperative | Account receivable | 1121-000 | 54.92 | | 4,493.89 |
| 06/27/16 | {51} | Gebbers Farms | Account receivable | 1121-000 | 204.34 | | 4,698.23 |
| 06/27/16 | {124} | Gebbers Farms | Profit sharing | 1129-000 | 64,475.40 | | 69,173.63 |
| 06/27/16 | {9} | GLOBALG.A.P. North America Inc. | Refund of prepaid registration fee | 1129-000 | 382.00 | | 69,555.63 |
| 06/27/16 | {51} | Northwest Wholesale Incorporated | Account receivable | 1121-000 | 1,415.14 | | 70,970.77 |
| 06/27/16 | {51} | Okanogan County Treasurer | Real property tax refund - paid by property owner | 1121-000 | 717.27 | | 71,688.04 |
| 06/27/16 | {49} | Tree Top, Inc. | Accounts receivable | 1129-000 | 10,676.10 | | 82,364.14 |
| 06/27/16 | {49} | Tree Top, Inc. | Account receivable | 1129-000 | 18,973.65 | | 101,337.79 |
| 06/27/16 | {49} | Tree Top, Inc. | Acccount receivable | 1129-000 | 5,494.88 | | 106,832.67 |
| 06/27/16 | {49} | Tree Top, Inc. | Account receivable | 1129-000 | 18,213.41 | | 125,046.08 |
| 06/27/16 | {51} | Akins Harvest Foods | Account receivable | 1121-000 | 450.00 | | 125,496.08 |
| 06/28/16 | {123} | Oroville Reman and Reload, Inc | Land rent | 1122-000 | 300.00 | | 125,796.08 |
| 06/28/16 | {123} | Oroville Reman and Reload, Inc | Rent | 1122-000 | 250.00 | | 126,046.08 |
| 06/28/16 | | US Bank | Turnover of 2014 crop insurance proceeds and release of proceeds to US Bank pursuant to court order dated 6/21/16 | | 0.00 | | 126,046.08 |
| | {4} | | Turnover of funds from crop insurance proceeds<br><br>$1,171,249.00 | 1229-000 | | | 126,046.08 |
| | | U.S. Bank National Association/o Teresa H. Pearson Miller Nash Graham & Dunn LLP | Release 2014 crop insurance proceeds to secured lien holder US Bank pursuant to court order dated 6/21/16<br><br>-$1,171,249.00 | 4110-000 | | | 126,046.08 |
| 06/30/16 | 101 | Okanogan County Treasurer | Owner codes: 1272, 13605, 3752 for first half real property taxes and full tax owing on irrigation and personal property | | | 110,888.56 | 15,157.52 |
| | | | First half of real property taxes<br><br>$60,096.37 | 5800-000 | | | 15,157.52 |
| | | | Personal property tax due and payable for full year<br><br>$41,888.10 | 5800-000 | | | 15,157.52 |
| | | | **Page Subtotals:** | | **$126,046.08** | **$110,888.56** | |

{ } Asset Reference(s)     UST Form 101-7-TDR (10/1/2010)     ‡ transaction has not been cleared

Exhibit 9
Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-01783-FPC7 |
| **Case Name:** | GOLD DIGGER APPLES, INC. |
| **Taxpayer ID #:** | **-***8985 |
| **For Period Ending:** | 06/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Irrigation | 5800-000 | | | 15,157.52 |
| | | | $8,904.09 | | | | |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 15,147.52 |
| 07/05/16 | {51} | Akins Harvest Foods | Returned check. Reversed Deposit 100009 1 Account receivable | 1121-000 | -450.00 | | 14,697.52 |
| 07/06/16 | {123} | Oroville Reman And Reload, Inc | Rent | 1122-000 | 300.00 | | 14,997.52 |
| 07/06/16 | | Cashmere Valley Bank | Turnover of funds from bank accounts | | 15,253.75 | | 30,251.27 |
| | {7} | | | 1129-000 | | | 30,251.27 |
| | | | $15,152.57 | | | | |
| | {8} | | | 1129-000 | | | 30,251.27 |
| | | | $101.18 | | | | |
| 07/06/16 | {6} | Gold Digger Apples, Inc. | Turnover of funds and close account | 1129-000 | 801.82 | | 31,053.09 |
| 07/06/16 | 102 | Flatiron Capital | Adequate protection payment per bankruptcy court order dated 6/30/16 | 2420-000 | | 23,192.65 | 7,860.44 |
| 07/07/16 | {49} | Tree Top | Account receivable | 1129-000 | 3,154.01 | | 11,014.45 |
| 07/07/16 | | Brewster Heights Packing & Orchards, LP | Sale of crops of trees and leases | | 0.00 | | 11,014.45 |
| | {12} | Brewster Heights Packing | Sale of crops on trees | 1129-000 | | | 11,014.45 |
| | | | $1,665,000.00 | | | | |
| | {129} | Brewster Heights Packing | Lease Cherry processing facility | 1122-000 | | | 11,014.45 |
| | | | $135,000.00 | | | | |
| | {131} | Brewster Heights Packing | Lease of cold storage | 1122-000 | | | 11,014.45 |
| | | | $250,000.00 | | | | |
| | {126} | Brewster Heights Packing | Lease apple bins | 1122-000 | | | 11,014.45 |
| | | | $100,000.00 | | | | |
| | | U.S. Bank National Association c/o Teresa H. Pearson Miller Nash Graham & Dunn LLP | Payment on secured lien | 4110-000 | | | 11,014.45 |
| | | | -$1,471,671.15 | | | | |
| | | Earl Law Group | Closing and escrow fees, document preparation, mailing and copying charges | 2500-000 | | | 11,014.45 |
| | | | -$4,328.85 | | | | |
| | | | Holdback including for payments due under leases | 2990-000 | | | 11,014.45 |
| | | | -$351,758.53 | | | | |
| | | | Lease payments on orchards | 2410-000 | | | 11,014.45 |
| | | | -$231,117.47 | | | | |

| | | | Page Subtotals: | | $19,059.58 | $23,202.65 | |

16-01783-FPC7   Doc 606   Filed 07/09/19   Entered 07/09/19 10:31:42   Pg 36 of 67

Exhibit 9

Page:  3

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9966 Checking Account | |
| **For Period Ending:** | 06/17/2019 | | | **Blanket Bond (per case limit):** | $59,128,572.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Utilities, insurance, and maintenance expense<br><br>-$62,494.74 | 2420-000 | | | 11,014.45 |
| | | | Property taxes, irrigation district assessment<br><br>-$28,629.26 | 2820-000 | | | 11,014.45 |
| 07/11/16 | 103 | PUD No. 1 of Okanogan County | Post-petition usage per order dated 6/8/16 on accounts: No. 85034 thru No. 85043, No. 85045 thru No. 85049, Nos. 84991, 84992, 85003, 85006, 85007, 85009, 85026 | 2690-000 | | 5,912.74 | 5,101.71 |
| 07/19/16 | 104 | Compu-Tech, Inc. | Hosting fee for business servers, post-petition operating expense per court order dated 6/8/16 | 2690-000 | | 875.00 | 4,226.71 |
| 07/22/16 | 105 | City of Oroville | Payment  for water billing for June 30, 2016 on 20 accounts | 2690-000 | | 569.66 | 3,657.05 |
| 07/28/16 | {3} | US Bank | Turnover of bank account funds | 1129-000 | 7,721.35 | | 11,378.40 |
| 07/28/16 | {4} | US Bank | Turnover of bank account funds | 1229-000 | 1,320.00 | | 12,698.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.74 | 12,647.66 |
| 08/01/16 | 106 | Flatiron Capital | Adequate protection payment per bankruptcy court order dated 6/30/16 | 2420-000 | | 12,000.00 | 647.66 |
| 08/10/16 | {51} | Weinstein Beverage Co. dba Eastern Cascade Distributing | Accounts receivable | 1121-000 | 72.91 | | 720.57 |
| 08/10/16 | {9} | Willow Drive Nursery, Inc. | Refund of deposit for purchase of trees | 1129-000 | 4,500.00 | | 5,220.57 |
| 08/10/16 | {123} | Oroville Reman And Reload, Inc | Rent from land | 1122-000 | 300.00 | | 5,520.57 |
| 08/11/16 | 107 | City of Oroville | Payment for water billing for July 31, 2016 on 11 accounts | 2690-000 | | 555.01 | 4,965.56 |
| 08/11/16 | 108 | City of Oroville | Payment for water billing for May 31 on 20 accounts per city council approval of trustee's payment proposal pursuant to letter dated 7/22/16 | 2690-000 | | 1,478.72 | 3,486.84 |
| 08/11/16 | 109 | Department of Agriculture | Inspection and compliance fees, post-petition operating expense paid pursuant to court order dated 6/30/16 | 2690-000 | | 987.11 | 2,499.73 |
| 08/16/16 | 110 | City of Oroville | Payment  for account #1479.21 per order dated6/30/16 | 2690-000 | | 34.10 | 2,465.63 |
| 08/16/16 | 111 | PUD No. 1 of Okanogan County | Post-petition PUD charges paid per order to operate business dated 6/8/16 | 2690-000 | | 435.10 | 2,030.53 |
| 08/16/16 | 112 | PUD No. 1 of Okanogan County | PUD charges for 7/1/16-8/1/16 paid per order to operate business dated 6/8/16 | 2690-000 | | 2,026.28 | 4.25 |

|  |  |  |  | **Page Subtotals:** | **$13,914.26** | **$24,924.46** |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)                UST Form 101-7-TDR (10/1/2010)                                                                  { } - transaction has not been cleared

Exhibit 9
Page: 4

# Form 2
## Cash Receipts And Disbursements Record

**Case No.:** 16-01783-FPC7

**Case Name:** GOLD DIGGER APPLES, INC.

**Taxpayer ID #:** **-***8985

**For Period Ending:** 06/17/2019

**Trustee Name:** Jeffrey Earl (670180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******9966 Checking Account

**Blanket Bond (per case limit):** $59,128,572.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/16 | {125} | U.S. Bank | Turnover of funds in Kernan Orchards account | 1229-000 | 10,291.76 | | 10,296.01 |
| 08/31/16 | | U.S. Bank | Turnover of Gold Digger account funds | | 1,344,114.03 | | 1,354,410.04 |
| | {10} | | Receivables | 1121-000 | | | 1,354,410.04 |
| | | | $1,008,085.53 | | | | |
| | {11} | | Receivables related to inventory | 1129-000 | | | 1,354,410.04 |
| | | | $336,028.50 | | | | |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4.25 | 1,354,405.79 |
| 09/01/16 | 113 | City of Oroville | City water, sewer, utility tax for twelve accounts per order dated 6/8/16 | 2690-000 | | 601.60 | 1,353,804.19 |
| 09/01/16 | 114 | PUD No. 1 of Okanogan County | Post-petition charges paid per order to operate business dated 6//8/16 | 2690-000 | | 1,252.47 | 1,352,551.72 |
| 09/01/16 | 115 | U.S. Bank | Payment on secured lien of US Bank | 4110-000 | | 1,344,114.03 | 8,437.69 |
| 09/02/16 | {123} | Oroville Reman and Reload, Inc | Rent | 1122-000 | 300.00 | | 8,737.69 |
| 09/08/16 | 116 | California State | Payment for dishonered check from Gold Digger Apples, Inc. Re: *********1460 Ronald E. Sisson | 5100-000 | | 354.22 | 8,383.47 |
| 09/08/16 | 117 | Employment Security Department | Payment for dishonored check Re: 951252808 William Bertholf | 5800-000 | | 95.44 | 8,288.03 |
| 09/08/16 | 118 | Washington State Support Registry | Payment for dishonored check RE: IN 2843688 Jeremy Smith-$76.61, IN 5163583 Richard Harris-$46.14, IN 5195537 Diana Churape-$515.50 | 5100-000 | | 638.25 | 7,649.78 |
| 09/08/16 | 119 | Charles Carrera | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 25.62 | 7,624.16 |
| 09/08/16 | 120 | Celia Ibanez | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 315.89 | 7,308.27 |
| 09/08/16 | 121 | Diana Churape Reynaga | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 146.29 | 7,161.98 |
| 09/08/16 | 122 | Brian Mathis | Payment for dishonored check for net wages per court order dated 7/21/16 | 5300-000 | | 100.89 | 7,061.09 |
| 09/08/16 | 123 | Washington State Support Registry | Payment for dishonored check Re: IN 5780775 Rafael Padilla | 5100-000 | | 251.03 | 6,810.06 |
| 09/08/16 | 124 | Robert S. Monroe | Payment for dishonored checks for contract wages per court order dated 7/21/16 | 5300-000 | | 1,162.00 | 5,648.06 |
| 09/08/16 | 125 | Nicole Hugus | Payment for dishonored check for | 5300-000 | | 601.80 | 5,046.26 |

| | | | **Page Subtotals:** | | **$1,354,705.79** | **$1,349,663.78** | |

16-01783-FPC7　Doc 606-5　Filed 07/09/19　Entered 07/09/19 10:31:43　Pg 38 of 67

Exhibit 9
Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9966 Checking Account | |
| **For Period Ending:** | 06/17/2019 | | | **Blanket Bond (per case limit):** | $59,128,572.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | net wages per court order dated 7/21/16 | | | | |
| 09/19/16 | | US Bank | Turnover of accounts receivable funds | | 233,623.37 | | 238,669.63 |
| | {10} | | Receivables $165,872.59 | 1121-000 | | | 238,669.63 |
| | {11} | | Receivables related to inventory $67,750.78 | 1129-000 | | | 238,669.63 |
| 09/20/16 | 126 | US Bank | Payment on secured lien pursuant to order dated 6/8/16 | 4110-000 | | 233,623.37 | 5,046.26 |
| 09/21/16 | | PUD No. 1 of Okanogan County | Refund of overpayment to Okanogan County PUD | 2690-000 | | -435.10 | 5,481.36 |
| 10/05/16 | | To Account #******9967 | Transfer to Account #******9967 for bank and technology service fees | 9999-000 | | 501.77 | 4,979.59 |
| 10/11/16 | {146} | PayneWest Insurance | Cancelled insurance return | 1221-000 | 3,054.02 | | 8,033.61 |
| 10/11/16 | {123} | Oroville Reman And Reload, Inc. | Rent of real property | 1122-000 | 300.00 | | 8,333.61 |
| 10/19/16 | {128} | North Country Warehousing | Rent of real property | 1122-000 | 1,000.00 | | 9,333.61 |
| 10/19/16 | {49} | Tree Top | Fruit retains for 2015 crop year | 1129-000 | 12,508.33 | | 21,841.94 |
| 10/19/16 | {51} | Weinstein Beverage Co. dba Eastern Cascade Distributing | Commission on vending | 1121-000 | 85.80 | | 21,927.74 |
| 10/19/16 | {9} | Confluence Health | Refund of overpayment | 1129-000 | 35.00 | | 21,962.74 |
| 10/19/16 | 127 | NCI Data.com, Inc. | Wireless service 8/1/16 through 12/1/16 | 2690-000 | | 140.00 | 21,822.74 |
| 10/19/16 | 128 | City of Oroville | Water for service perios 9/1/16 to 9/30/16 | 2690-000 | | 572.73 | 21,250.01 |
| 10/19/16 | 129 | PUD No. 1 of Okanogan County | Electricity usage | 2690-000 | | 4,623.63 | 16,626.38 |
| 10/27/16 | | US Bank | Turnover of funds from sale of fruit | | 70,000.00 | | 86,626.38 |
| | {10} | | Receivables $50,000.00 | 1121-000 | | | 86,626.38 |
| | {11} | | Receivables related to inventory $20,000.00 | 1129-000 | | | 86,626.38 |
| 10/27/16 | 130 | Oroville-Tonasket Irrigation District | Second half irrigation acct nos. 1460.0, 1974.0,1974.1, 1974.2 per order dated 6/8/16 | 4110-000 | | 4,537.86 | 82,088.52 |
| 10/27/16 | 131 | Oroville-Tonasket Irrigation District | Second half assessment for Kernan Orchards accounts per court order dated 6/8/16 | 4110-000 | | 10,401.54 | 71,686.98 |
| 10/27/16 | 132 | Oroville-Tonasket Irrigation District | Second half assessment for North County Orchards accounts per court order dated 6/8/16 | 4110-000 | | 13,679.18 | 58,007.80 |

**Page Subtotals:** $320,606.52 $267,644.98

{ } Asset Reference(s)          UST Form 101-7-TDR (10/1/2010)          **Transaction has not been cleared**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| | | | | | |
|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | **Trustee Name:** | Jeffrey Earl (670180) |
| **Case Name:** | GOLD DIGGER APPLES, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8985 | **Account #:** | ******9966 Checking Account |
| **For Period Ending:** | 06/17/2019 | **Blanket Bond (per case limit):** | $59,128,572.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/16 | 133 | Okanogan County Treasurer | Second half real property taxes for Gold Digger Apples parcels per court order dated 6/8/16 | 5800-000 | | 50,253.46 | 7,754.34 |
| 10/27/16 | 134 | Okanogan County Treasurer | Second half real property taxes for Kernan Orchards parcels per court order dated 6/8/16 | 5800-000 | | 4,192.70 | 3,561.64 |
| 10/27/16 | 135 | Okanogan County Treasurer | Second half real property taxes for Oroville Cordell Fruit Growers parcel per court order dated 6/8/16 | 5800-000 | | 181.19 | 3,380.45 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.28 | 3,357.17 |
| 11/03/16 | | PUD No. 1 of Okanogan County | Refund payment on closed acct #85047 | 2690-000 | | -169.62 | 3,526.79 |
| 11/03/16 | | PUD No. 1 of Okanogan County | Refund payment on closed acct 85048 | 2690-000 | | -585.87 | 4,112.66 |
| 11/07/16 | {146} | PayneWest Insurance | Return for cancelled insurance | 1221-000 | 6.28 | | 4,118.94 |
| 11/07/16 | {123} | Oroville Reman And Reload Inc | Rent | 1122-000 | 300.00 | | 4,418.94 |
| 11/10/16 | {128} | North Country Warehousing | Rent of real property | 1122-000 | 500.00 | | 4,918.94 |
| 11/16/16 | {51} | Keyes Fibre Corporation | | 1121-000 | 867.82 | | 5,786.76 |
| 11/16/16 | {51} | Wells Fargo Bank, N.A. | Refund on closed bank account due to inaccurate deposit transaction | 1121-000 | 10.60 | | 5,797.36 |
| 11/28/16 | | Oroville Cherries LLC | Sale of real property, Gausman Orchard, per order dated 11/16/16 | | 0.00 | | 5,797.36 |
| | {132} | Oroville Cherries LLC | Sale of Gausman Orchard per court order<br><br>$36,000.00 | 1210-000 | | | 5,797.36 |
| | | Okanogan County Treasurer | Excise tax<br>-$555.80 | 2820-000 | | | 5,797.36 |
| | | Inland Professional Title LLC | Title insurance<br>-$287.55 | 2500-000 | | | 5,797.36 |
| | | Earl Law Group PLLC | Closingt fees, escrow, document prep, mailing, copying<br>-$1,270.17 | 2500-000 | | | 5,797.36 |
| | | Earl Law Group | Reimbursement of court filing fee for motion to sell free and clear<br>-$176.00 | 2700-000 | | | 5,797.36 |
| | | | Holdback<br>-$3,600.00 | 2990-000 | | | 5,797.36 |
| | | U.S. Bank National Associationc/o Teresa H. Pearson Miller Nash Graham & Dunn LLP | Proceeds to secured lien holder<br>-$30,110.48 | 4110-000 | | | 5,797.36 |
| 11/28/16 | 136 | City of Oroville | Payment of water utility accounts | 2690-000 | | 725.70 | 5,071.66 |
| | | | **Page Subtotals:** | | **$1,684.70** | **$54,620.84** | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

**Case No.:** 16-01783-FPC7  
**Case Name:** GOLD DIGGER APPLES, INC.  
**Taxpayer ID #:** **-***8985  
**For Period Ending:** 06/17/2019  

**Trustee Name:** Jeffrey Earl (670180)  
**Bank Name:** Rabobank, N.A.  
**Account #:** ******9966 Checking Account  
**Blanket Bond (per case limit):** $59,128,572.00  
**Separate Bond (if applicable):** N/A  

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | per order dated 6/28/16 | | | | |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.17 | 5,029.49 |
| 12/01/16 | 137 | Flatiron Capital | Adequate protection payment per bankruptcy court order dated 6/30/16 | 2420-000 | | 3,060.30 | 1,969.19 |
| 12/08/16 | {9} | United States Treasury | Refund | 1129-000 | 5.02 | | 1,974.21 |
| 12/08/16 | | Okanogan County Treasurer | Refund of real property taxes | 2820-000 | | -103.90 | 2,078.11 |
| 12/08/16 | {9} | Wafla | Refund of overpayment for over billing | 1129-000 | 2,682.00 | | 4,760.11 |
| 12/08/16 | | Loomis Orchard LLC | Sale of Cook Orchard per court order dated 11/16/16 | | 0.00 | | 4,760.11 |
| | {32} | Loomis Orchard LLC | Sale of Cook Orchard per court order dated 11/16/16  $377,589.00 | 1110-000 | | | 4,760.11 |
| | | Okanogan County Treasurer | Excise tax  -$5,782.11 | 2820-000 | | | 4,760.11 |
| | | Diversified Financial | Payoff to secured lien holder  -$17,500.00 | 4110-000 | | | 4,760.11 |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing, copying charges, recording fees  -$1,500.17 | 2500-000 | | | 4,760.11 |
| | | Inland Professional Title LLC | Title insurance  -$1,030.19 | 2500-000 | | | 4,760.11 |
| | | Earl Law Group PLLC | Court fee for motion to sell free and clear of liens reimbursed to payor  -$176.00 | 2700-000 | | | 4,760.11 |
| | | | Holdback  -$369,100.53 | 2990-000 | | | 4,760.11 |
| | {22} | Loomis Orchard LLC | Sale of one 2014 Model 2600 Orchard-Rite wind machine  $17,500.00 | 1129-000 | | | 4,760.11 |
| 12/15/16 | | Geoffrey Thornton and Dianne Thornton | Sale of Cherdon Orchard | | 0.00 | | 4,760.11 |
| | | Okanogan County Treasurer | Excise tax  -$11,480.00 | 2820-000 | | | 4,760.11 |
| | | Inland Professional Title LLC | Title insurance  -$1,766.35 | 2500-000 | | | 4,760.11 |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing and copying | 2500-000 | | | 4,760.11 |

**Page Subtotals:** $2,687.02 $2,998.57

{} Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   * transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 16-01783-FPC7 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | Blanket Bond (per case limit): | $59,128,572.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | charges | | | | |
| | | | -$1,780.76 | | | | |
| | | | Holdback until close of escrow | 2990-000 | | | 4,760.11 |
| | | | -$75,000.00 | | | | |
| | | U.S. Bank National Associationc/o Teresa H. Pearson Miller Nash Graham & Dunn LLP | Proceeds to secured lien holder | 4110-000 | | | 4,760.11 |
| | | | -$659,972.89 | | | | |
| | {31} | Geoffrey Thornton and Dianne Thornton | Sale of Cherdon Orchard | 1110-000 | | | 4,760.11 |
| | | | $750,000.00 | | | | |
| 12/15/16 | | Chelan Fruit | Sale of "Plant #2", Parcel No. ******0023 | | 0.00 | | 4,760.11 |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 4,760.11 |
| | | | -$13,775.00 | | | | |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing and copying charges | 2500-000 | | | 4,760.11 |
| | | | -$2,350.76 | | | | |
| | | Inland Professional Title LLC | Title insurance | 2500-000 | | | 4,760.11 |
| | | | -$2,064.71 | | | | |
| | | | Holdback retained until closure of escrow | 2990-000 | | | 4,760.11 |
| | | | -$90,000.00 | | | | |
| | | U.S. Bank National Association | Proceeds paid to secured lien holder | 4110-000 | | | 4,760.11 |
| | | | -$791,809.53 | | | | |
| | {37} | Chelan Fruit | Sale of Plant #2 per court order dated 11/16/16 | 1110-000 | | | 4,760.11 |
| | | | $900,000.00 | | | | |
| 12/15/16 | | Family Five LLC | Sale of property free and clear of liens | | 0.00 | | 4,760.11 |
| | {43} | Family Five LLC | Proceeds from sale of Oroville warehouse and Oroville retail store | 1110-000 | | | 4,760.11 |
| | | | $223,034.00 | | | | |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 4,760.11 |
| | | | -$3,447.50 | | | | |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing, copying charges | 2500-000 | | | 4,760.11 |
| | | | -$1,974.60 | | | | |
| | | Inland Professional Title | Title insurance | 2500-000 | | | 4,760.11 |
| | | | -$731.84 | | | | |

| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

16-01783-FPC7   Doc 606   Filed 07/09/19   Entered 07/09/19 10:31:42   Pg 42 of 67

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC7 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 06/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Holdback until close of escrow | 2990-000 | | | 4,760.11 |
| | | | -$22,500.00 | | | | |
| | | U.S. Bank National Association/c/o Teresa H. Pearson Miller Nash Graham & Dunn LLP | Payment to secured lien holder | 4110-000 | | | 4,760.11 |
| | | | -$196,346.06 | | | | |
| | {1} | Family Five LLC | Included in sale of retail store located at 1205 Main | 1129-000 | | | 4,760.11 |
| | | | $1,966.00 | | | | |
| 12/20/16 | | US Bank | Turnover of funds from receivables | | 76,758.00 | | 81,518.11 |
| | {10} | | Receivables | 1121-000 | | | 81,518.11 |
| | | | $55,265.00 | | | | |
| | {11} | | Receivables related to inventory | 1129-000 | | | 81,518.11 |
| | | | $21,493.00 | | | | |
| 12/20/16 | | J Alan Groff and Mari E Groff | Sale of Nine Mile Orchard per order dated 11/16/16 | | 0.00 | | 81,518.11 |
| | | Okanogan County Treasurer | Excise tax | 2820-000 | | | 81,518.11 |
| | | | -$2,940.51 | | | | |
| | | Earl Law Group PLLC | Closing fees, escrow, document preparation, mailing, copying charges | 2500-000 | | | 81,518.11 |
| | | | -$1,369.92 | | | | |
| | | Inland Professional Title LLC | Title Insurance | 2500-000 | | | 81,518.11 |
| | | | -$672.38 | | | | |
| | | Earl Law Group | Court fee for motion to sell free and clear of liens reimbursed to closing agent | 2700-000 | | | 81,518.11 |
| | | | -$176.00 | | | | |
| | | | Holdback until close of escrow | 2990-000 | | | 81,518.11 |
| | | | -$186,704.19 | | | | |
| | {35} | J Alan Groff and Mari E Groff | Proceeds from sale of Nine Mile Orchard | 1110-000 | | | 81,518.11 |
| | | | $191,863.00 | | | | |
| 12/20/16 | | GF-Oroville LLC | Sale of property free and clear of liens | | 0.00 | | 81,518.11 |
| | {36} | GF-Ororville LLC | Sale of Plant #1 including surrounding lots | 1110-000 | | | 81,518.11 |
| | | | $115,000.00 | | | | |
| | {133} | GF-Oroville LLC | Proceeds from sale of Welcome Gate Park | 1210-000 | | | 81,518.11 |
| | | | $15,000.00 | | | | |
| | {46} | GF-Oroville LLC | Proceeds from sale of Fir Street bin lot | 1110-000 | | | 81,518.11 |

|  | | | | | **Page Subtotals:** | **$76,758.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 10

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | | | **Trustee Name:** | | Jeffrey Earl (670180) |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | | ******9966 Checking Account |
| **For Period Ending:** | 06/17/2019 | | | **Blanket Bond (per case limit):** | | $59,128,572.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $20,000.00 | | | | |
| | {47} | GF-Oroville LLC | Proceeds from sale of Golden Road bin lot $20,000.00 | 1110-000 | | | 81,518.11 |
| | | Okanogan County Treasurer | Excise tax -$2,682.50 | 2820-000 | | | 81,518.11 |
| | | GF-Oroville LLC | Closing fees, escrow, document preparation, mailing, copying charges -$1,424.60 | 2500-000 | | | 81,518.11 |
| | | Inland Professional Title LLC | Title insurance -$631.30 | 2500-000 | | | 81,518.11 |
| | | Earl Law Group PLLC | Court fee for motion to sell free and clear of liens reimbursed to Earl Law Group -$176.00 | 2700-000 | | | 81,518.11 |
| | | U.S. Bank National Associationc/o Teresa H. Pearson Miller Nash Graham & Dunn LLP | Payoff to secured lien holder -$152,585.60 | 4110-000 | | | 81,518.11 |
| | | | Holdback until close of escrow -$17,500.00 | 2990-000 | | | 81,518.11 |
| | {29} | GF Oroville | Proceeds from sale of winery equipment $5,000.00 | 1129-000 | | | 81,518.11 |
| 12/20/16 | | Oroville Reman & Reload, Inc | Sale of property free and clear of liens | | 0.00 | | 81,518.11 |
| | {41} | Oroville Reman & Reload, Inc | Sale of Lake Os Packers facility $250,000.00 | 1110-000 | | | 81,518.11 |
| | {42} | Oroville Reman & Reload, Inc | Proceeds from sale of parcel partitioned from Cordell facility by post-petition boundary line adjustment $40,000.00 | 1110-000 | | | 81,518.11 |
| | {45} | Oroville Reman & Reload, Inc | Proceeds from sale of property $210,000.00 | 1110-000 | | | 81,518.11 |
| | | Okanogan County Treasurer | Excise tax -$7,680.00 | 2820-000 | | | 81,518.11 |
| | | Inland Professional Title LLC | Title insurance -$1,269.09 | 2500-000 | | | 81,518.11 |
| | | Earl Law Group PLLC | Closing fees, escrow, document prep, mailing, copying charges -$2,527.20 | 2500-000 | | | 81,518.11 |

| | | | | | Page Subtotals: | $0.00 | $0.00 |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | | **Trustee Name:** | Jeffrey Earl (670180) | | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| **Taxpayer ID #:** | **-***8985 | | **Account #:** | ******9966 Checking Account | | |
| **For Period Ending:** | 06/17/2019 | | **Blanket Bond (per case limit):** | $59,128,572.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | WA State Dept of Ecology | Department of Ecology related permit fees    -$248.00 | 2820-000 | | | 81,518.11 |
| | | | Holdback until close of escrow    -$50,000.00 | 2990-000 | | | 81,518.11 |
| | | U.S. Bank National Association/c/o Teresa H. Pearson Miller Nash Graham & Dunn LLP | Payment to secured lien holder    -$413,275.71 | 4110-000 | | | 81,518.11 |
| | | Beanblossom's Backhoe | Removal and disposal of personal property performed as a part of sale agreement    -$4,847.07 | 2500-000 | | | 81,518.11 |
| | | U.S. Bank National Association | Disbursed from trust account on 3/12/18    -$20,152.93 | 4110-000 | | | 81,518.11 |
| 12/20/16 | | Northco LLC | Sale of real property, equipment, rolling stock | | 0.00 | | 81,518.11 |
| | {19} | Northco LLC | Proceeds from sale of Kubota Tractor 83346    $8,000.00 | 1129-000 | | | 81,518.11 |
| | {20} | Northco LLC | Proceeds from sale of Kubota 83763    $8,000.00 | 1129-000 | | | 81,518.11 |
| | {22} | Northco LLC | Proceeds from sale of three wind machines    $66,000.00 | 1129-000 | | | 81,518.11 |
| | {23} | Northco LLC | Proceeds of sale of cherry line equipment    $40,000.00 | 1129-000 | | | 81,518.11 |
| | {24} | Northco LLC | Proceeds of sale of apple/pear line equipment    $40,000.00 | 1129-000 | | | 81,518.11 |
| | {25} | Northco LLC | Sale of bins, buckets, tote, lugs    $140,544.00 | 1129-000 | | | 81,518.11 |
| | {26} | Northco LLC | Sale of pallets    $3,000.00 | 1129-000 | | | 81,518.11 |
| | {27} | Northco LLC | Sale of office furniture and equipment    $8,000.00 | 1129-000 | | | 81,518.11 |
| | {28} | Northco LLC | Sale of orchard equipment and machinery    $52,000.00 | 1129-000 | | | 81,518.11 |
| | {30} | Northco LLC | Sale of orchard property including trees, irrigation equipment, and | 1110-000 | | | 81,518.11 |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)                                                                    ‡ transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9
Page: 12

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-01783-FPC7 | | | Trustee Name: | Jeffrey Earl (670180) | |
| Case Name: | GOLD DIGGER APPLES, INC. | | | Bank Name: | Rabobank, N.A. | |
| Taxpayer ID #: | **-***8985 | | | Account #: | ******9966 Checking Account | |
| For Period Ending: | 06/17/2019 | | | Blanket Bond (per case limit): | $59,128,572.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | improvements | | | | |
| | | | $1,050,500.00 | | | | |
| | {33} | Northco LLC | Sale of Kernan orchard property | 1110-000 | | | 81,518.11 |
| | | | $842,609.00 | | | | |
| | {34} | Northco LLC | Sale of McDougal orchard property | 1110-000 | | | 81,518.11 |
| | | | $177,982.00 | | | | |
| | {38} | Northco LLC | Sale of Plant 3 | 1110-000 | | | 81,518.11 |
| | | | $678,500.00 | | | | |
| | {39} | Northco LLC | Sale of Plant 4 | 1110-000 | | | 81,518.11 |
| | | | $83,894.00 | | | | |
| | {40} | Northco LLC | Sale of heavy pack warehouse facility | 1110-000 | | | 81,518.11 |
| | | | $550,000.00 | | | | |
| | {42} | Northco LLC | Portion of property subsequent to boundary line adjustment-Parcel No. ******0081 | 1110-000 | | | 81,518.11 |
| | | | $173,085.00 | | | | |
| | {44} | Northco LLC | Sale of Appleway storage facility | 1110-000 | | | 81,518.11 |
| | | | $276,539.86 | | | | |
| | {49} | Northco LLC | Sale of Tree Top market right shares | 1129-000 | | | 81,518.11 |
| | | | $102,691.00 | | | | |
| | {130} | Northco LLC | Assignment of lease | 1229-000 | | | 81,518.11 |
| | | | $100,000.00 | | | | |
| | {134} | Northco LLC | Assignment of lease | 1229-000 | | | 81,518.11 |
| | | | $1,200.00 | | | | |
| | {135} | Northco LLC | Proceeds from assignment of lease | 1229-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {53} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $300.00 | | | | |
| | {54} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {55} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {56} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {57} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

{} Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    ! - transaction has not been cleared

Exhibit 9

Page: 13

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 16-01783-FPC7 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | Blanket Bond (per case limit): | $59,128,572.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {58} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {59} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {60} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {61} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {62} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {63} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {64} | Northco LLC | Proceeds from sale $300.00 | 1129-000 | | | 81,518.11 |
| | {65} | Northco LLC | Proceeds from sale $400.00 | 1129-000 | | | 81,518.11 |
| | {66} | Northco LLC | Proceeds from sale $800.00 | 1129-000 | | | 81,518.11 |
| | {67} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {68} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {69} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {70} | Northco LLC | Proceeds from sale $750.00 | 1129-000 | | | 81,518.11 |
| | {71} | Northco LLC | Proceeds from sale $750.00 | 1129-000 | | | 81,518.11 |
| | {72} | Northco LLC | Proceeds from sale $800.00 | 1129-000 | | | 81,518.11 |
| | {73} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {74} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {75} | Northco LLC | Proceeds from sale $100.00 | 1129-000 | | | 81,518.11 |
| | {76} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

16-01783-FPC7    Doc 606-5    Filed 07/09/19    Entered 07/09/19 10:31:43    Pg 47 of 67

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 14

| Case No.: | 16-01783-FPC7 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | Blanket Bond (per case limit): | $59,128,572.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | $1,000.00 | | | |
| | {77} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $300.00 | | | |
| | {78} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $2,000.00 | | | |
| | {79} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $500.00 | | | |
| | {80} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $1,000.00 | | | |
| | {81} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $500.00 | | | |
| | {82} | Northco LLC | Proceeds from sale | 1121-000 | | | 81,518.11 |
| | | | | $1,000.00 | | | |
| | {83} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $500.00 | | | |
| | {84} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $1,000.00 | | | |
| | {85} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $600.00 | | | |
| | {86} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $1,000.00 | | | |
| | {87} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $300.00 | | | |
| | {88} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $7,500.00 | | | |
| | {89} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $500.00 | | | |
| | {90} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $800.00 | | | |
| | {91} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $800.00 | | | |
| | {92} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $5,500.00 | | | |
| | {93} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | | $5,000.00 | | | |
| | {94} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | **Page Subtotals:** | | $0.00 | $0.00 | |

{} Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   {} - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 15

| Case No.: | 16-01783-FPC7 | | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | | Blanket Bond (per case limit): | $59,128,572.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $500.00 | | | | |
| | {95} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {96} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {97} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {98} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $200.00 | | | | |
| | {99} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {100} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $1,000.00 | | | | |
| | {101} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $1,000.00 | | | | |
| | {102} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $1,000.00 | | | | |
| | {103} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $300.00 | | | | |
| | {104} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $300.00 | | | | |
| | {105} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $1,000.00 | | | | |
| | {106} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $5,000.00 | | | | |
| | {107} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {108} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {109} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {110} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $500.00 | | | | |
| | {111} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |
| | | | $1,100.00 | | | | |
| | {112} | Northco LLC | Proceeds from sale | 1129-000 | | | 81,518.11 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

{} Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   } - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 16

| Case No.: | 16-01783-FPC7 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | Blanket Bond (per case limit): | $59,128,572.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $750.00 | | | | |
| | {113} | Northco LLC | Proceeds from sale $6,000.00 | 1129-000 | | | 81,518.11 |
| | {114} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {115} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {116} | Northco LLC | Proceeds from sale $200.00 | 1129-000 | | | 81,518.11 |
| | {117} | Northco LLC | Proceeds from sale $750.00 | 1129-000 | | | 81,518.11 |
| | {118} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {119} | Northco LLC | Proceeds from sale $500.00 | 1129-000 | | | 81,518.11 |
| | {120} | Northco LLC | Proceeds from sale $300.00 | 1129-000 | | | 81,518.11 |
| | {121} | Northco LLC | Proceeds from sale $1,000.00 | 1129-000 | | | 81,518.11 |
| | {122} | Northco LLC | Proceeds from sale $600.00 | 1129-000 | | | 81,518.11 |
| | | US Bank | Payment to secured lien holder -$425,285.00 | 4110-000 | | | 81,518.11 |
| | | US Bank | Payment to secured lien holder -$3,313,822.18 | 4110-000 | | | 81,518.11 |
| | | Diversified Financial Services, LLCGross & Welch, PC, LLO | Payment of secured lien holder on Orchard-Rite wind machines -$66,000.00 | 4210-000 | | | 81,518.11 |
| | | Okanogan County Treasurer | Excise tax -$38,559.33 | 2820-000 | | | 81,518.11 |
| | | Earl Law Group | Closing fees, escrow, document preparation, mailing, copying charges -$5,909.80 | 2500-000 | | | 81,518.11 |
| | | Inland Professional Title | Title insurance -$4,808.29 | 2500-000 | | | 81,518.11 |
| | | | Holdback until close of escrow | 2990-000 | | | 81,518.11 |

| | | | | Page Subtotals: | $0.00 | $0.00 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *-transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 17

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC7 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 06/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | -$698,709.40 | | | | |
| | {52} | Northco LLC | Proceeds from sale<br><br>$5,000.00 | 1129-000 | | | 81,518.11 |
| | {144} | Northco | Rent related to Cordell Warehouse--Asset #42<br><br>$1,915.00 | 1122-000 | | | 81,518.11 |
| | {145} | Northco | Rent related to Apple Way Storage Facility--Asset #44<br><br>$3,310.14 | 1122-000 | | | 81,518.11 |
| | {153} | Northco | Rent of Apple Way Storage Facility, Asset #44<br><br>$20,150.00 | 1122-000 | | | 81,518.11 |
| | {152} | Northco | Rent of Cordell Warehouse Facility, Asset #42<br><br>$10,000.00 | 1122-000 | | | 81,518.11 |
| | {139} | Northco | Rent related to Northco Orchard, asset #30<br><br>$12,000.00 | 1122-000 | | | 81,518.11 |
| | {140} | Northco LLC | Rent related to Kernan Orchard, asset #33<br><br>$8,000.00 | 1122-000 | | | 81,518.11 |
| | {141} | Northco LLC | Rent related to McDougal Orchard, asset #34<br><br>$2,018.00 | 1122-000 | | | 81,518.11 |
| | {142} | Northco LLC | Rent related to Plant #3, asset #38<br><br>$11,500.00 | 1122-000 | | | 81,518.11 |
| | {143} | Northco LLC | Rent related to Plant #4, asset #39<br><br>$1,106.00 | 1122-000 | | | 81,518.11 |
| | {151} | Northco LLC | Additional rent of bins related to asset #24<br><br>$10,050.00 | 1122-000 | | | 81,518.11 |
| 12/21/16 | 138 | Earl Law Group PLLC | Attorney for Trustee compensation per court order dated 12/19/16 | 3110-000 | | 76,758.00 | 4,760.11 |
| 12/28/16 | | Earl Law Group PLLC | Partial refund of holdback from Northco sale trust account ledger in amount to deposit to bankruptcy estate account to pay administrative expenses approved by bankruptcy court order | 2990-000 | | -299,143.89 | 303,904.00 |
| 12/29/16 | | US Bank | Turnover of funds | | 127,972.93 | | 431,876.93 |
| | {10} | | Receivables<br><br>$90,860.78 | 1121-000 | | | 431,876.93 |
| | | | **Page Subtotals:** | | **$127,972.93** | **-$222,385.89** | |

16-01783-FPC7   Doc 606-5   Filed 07/09/19   Entered 07/09/19 10:31:42   Pg 51 of 67

*Transaction has not been cleared*

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC7 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 06/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9966 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | | Receivables related to inventory | 1129-000 | | | 431,876.93 |
| | | | $37,112.15 | | | | |
| 12/30/16 | 139 | Gebbers Farms | Prorated labor, handling/shipping 2015 fruit: 5,059.31, 22,895.65; Roni Devon: 1,541.88, 3,170.63 | 2690-000 | | 32,667.47 | 399,209.46 |
| 12/30/16 | 140 | US Bank | Payment on secured lien pursuant to order dated 6/8/16 | 4110-000 | | 95,305.46 | 303,904.00 |
| 12/30/16 | 141 | Jeffrey Earl | Trustee expenses per order dated 12/28/16 | 2200-000 | | 5,956.28 | 297,947.72 |
| 12/30/16 | 142 | Jeffrey Earl | Trustee compensation per order dated 12/28/16 (portion) | 2100-000 | | 120,000.00 | 177,947.72 |
| 12/30/16 | 143 | Jeffrey Earl | Trustee compensation per order dated 12/28/16 (portion) | 2100-000 | | 173,187.61 | 4,760.11 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.76 | 4,707.35 |
| 01/03/17 | {128} | North Country Warehousing | Rent of real property | 1122-000 | 1,000.00 | | 5,707.35 |
| 01/03/17 | {51} | Keyes Fibre Corporation | Receivable | 1121-000 | 636.08 | | 6,343.43 |
| 01/05/17 | 144 | PUD No. 1 of Okanogan County | Final bills for electric service Voided on 01/27/2017 | 2690-004 | | 6,691.54 | -348.11 |
| 01/05/17 | 145 | City of Oroville | Water service Voided on 01/27/2017 | 2690-004 | | 1,136.33 | -1,484.44 |
| 01/25/17 | {51} | Keyes Fibre Corporation | Receivable | 1121-000 | 1,522.13 | | 37.69 |
| 01/27/17 | 144 | PUD No. 1 of Okanogan County | Final bills for electric service Voided on 01/27/2017 | 2690-004 | | -6,691.54 | 6,729.23 |
| 01/27/17 | 145 | City of Oroville | Water service Voided on 01/27/2017 | 2690-004 | | -1,136.33 | 7,865.56 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.00 | 7,706.56 |
| 02/15/17 | {51} | Eastern Cascade Distributing | Receivable | 1121-000 | 63.24 | | 7,769.80 |
| 02/21/17 | {124} | Northwest Wholesale Inc | Account receivable | 1129-000 | 18,259.27 | | 26,029.07 |
| 02/24/17 | {51} | Keyes Fibre Corporation | Account receivable | 1121-000 | 1,551.83 | | 27,580.90 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.53 | 27,563.37 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 41.54 | 27,521.83 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.46 | 27,484.37 |
| 05/23/17 | {51} | Eastern Cascade Distributing | Receivable | 1121-000 | 82.29 | | 27,566.66 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 44.12 | 27,522.54 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 193.94 | 27,328.60 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$23,114.84** | **$427,663.17** |

Exhibit 9
Page: 19

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9966 Checking Account | |
| **For Period Ending:** | 06/17/2019 | | | **Blanket Bond (per case limit):** | $59,128,572.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/17 | {124} | Northwest Wholesale Incorporated | Patronage allocation equity retain dividend | 1129-000 | 31,420.84 | | 58,749.44 |
| 07/19/17 | {124} | Northwest Wholesale Incorporated | Patronage allocations equity retains dividend | 1129-000 | 4,335.83 | | 63,085.27 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 53.96 | 63,031.31 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 103.55 | 62,927.76 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 108.14 | 62,819.62 |
| 10/12/17 | 146 | Gebbers Farms | Payment of operating expenses pursuant to court order dated 10/10/17 and entered on 10/11/17 | 2690-000 | | 49,754.85 | 13,064.77 |
| 10/20/17 | {147} | Washington State Farm Bureau | Refund for 2013 Retro/Safety program year | 1229-000 | 3,043.87 | | 16,108.64 |
| 10/20/17 | {147} | Washington State Farm Bureau | Refund for 2013 Retro/Safety program year | 1229-000 | 2,000.89 | | 18,109.53 |
| 10/20/17 | {148} | Mountain Group LLC | Refund of security deposit on contract for consulting services | 1229-000 | 14,250.00 | | 32,359.53 |
| 10/20/17 | {10} | Keyes Fibre Corporation | Payment | 1121-000 | 693.00 | | 33,052.53 |
| 10/20/17 | {149} | State of Washington, Dept. of Agriculture | Reimbursement of cost share | 1229-000 | 412.50 | | 33,465.03 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 77.21 | 33,387.82 |
| 11/13/17 | 147 | Compu-Tech | Information retrieval from hosted data storage related to preparation of tax returns, GEJ100 | 2690-000 | | 1,690.00 | 31,697.82 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.36 | 31,650.46 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 44.00 | 31,606.46 |
| 01/03/18 | {146} | PayneWest Insurance | Refund of insurance premium (re: 15/16 PayneWest audit) | 1221-000 | 6,638.00 | | 38,244.46 |
| 01/23/18 | {11} | US Bank | Turnover of funds | 1129-000 | 81,000.00 | | 119,244.46 |
| 01/25/18 | 148 | Washington State Department of Revenue | Payment of priority claim for delinquent taxes pursuant to court order dated 1/9/18 | 5800-000 | | 1,500.00 | 117,744.46 |
| 01/25/18 | 149 | North Valley Trapping | Payment of priority claim pursuant to court order dated 1/9/18 | 5800-000 | | 1,570.00 | 116,174.46 |
| 01/25/18 | 150 | Washington State Department of Labor & Industries | Payment of priority claim pursuant to court order dated 1/9/18 | 5800-000 | | 95,546.99 | 20,627.47 |
| 01/25/18 | 151 | Washington State Employment Security Department | Payment of priority claim pursuant to court order dated 1/9/18 | 5800-000 | | 3,569.48 | 17,057.99 |
| 01/25/18 | 152 | Greg I. Moser | Payment in compromise and settlement of claims pursuant to | | | 15,000.00 | 2,057.99 |

Page Subtotals: $143,794.93 $169,065.54

{ } Asset Reference(s)      UST Form 101-7-TDR (10/1/2010)      *-transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

| Case No.: | 16-01783-FPC7 | | Trustee Name: | | Jeffrey Earl (670180) |
|---|---|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | | Bank Name: | | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | | Account #: | | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | | Blanket Bond (per case limit): | | $59,128,572.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | court order dated 1/23/18 | | | | |
| | | | $12,850.00 | 5300-000 | | | 2,057.99 |
| | | | $2,150.00 | 7100-000 | | | 2,057.99 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 85.78 | 1,972.21 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 36.67 | 1,935.54 |
| 03/07/18 | {11} | US Bank | Turnover of funds | 1129-000 | 31,317.00 | | 33,252.54 |
| 03/07/18 | {10} | Armada | Account receivable | 1121-000 | 11.25 | | 33,263.79 |
| 03/08/18 | 153 | Earl Law Group PLLC | Second interim award of compensation for attorney for trustee pursuant to court order dated 3/6/18 | 3110-000 | | 31,317.00 | 1,946.79 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 1,936.79 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 1,926.79 |
| 05/03/18 | {10} | Armada | Collection of account receivable | 1121-000 | 11.25 | | 1,938.04 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 1,928.04 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 1,918.04 |
| 07/06/18 | {10} | Armada | Receivable from collections | 1121-000 | 11.25 | | 1,929.29 |
| 07/06/18 | {10} | Armada | Receivable from collections | 1121-000 | 20.29 | | 1,949.58 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 1,939.58 |
| 08/07/18 | | Earl Law Group Trust Account | Chelan Fruit Rent | | 175,241.33 | | 177,180.91 |
| | | PUD No 1 of Okanogan County | Charges for electricity -$6,691.54 | 2690-000 | | | 177,180.91 |
| | | City of Oroville | City water and sewer utility -$1,136.33 | 2690-000 | | | 177,180.91 |
| | | | Holdback to Earl Trust Account -$20,341.02 | 2990-000 | | | 177,180.91 |
| | {136} | Chelan Fruit | Rent related to Plant #2 $200,000.00 | 1122-000 | | | 177,180.91 |
| | {137} | Chelan Fruit | Plant #2 - Chelan Fruit additional real property rent $3,410.22 | 1122-000 | | | 177,180.91 |
| | | | **Page Subtotals:** | | **$206,612.37** | **$31,489.45** | |

{ } Asset Reference(s)            UST Form 101-7-TDR (10/1/2010)            *-transaction has not been cleared

Exhibit 9
Page: 21

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 16-01783-FPC7 | | Trustee Name: | Jeffrey Earl (670180) |
| Case Name: | GOLD DIGGER APPLES, INC. | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | | Blanket Bond (per case limit): | $59,128,572.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/18 | {138} | Earl Law Group Trust Account | Cherdon Orchard re: Thornton Sale | 1122-000 | 5,675.43 | | 182,856.34 |
| 08/07/18 | | Earl Law Group Trust Account | Gebbers Farms profit sharing | | 67,415.42 | | 250,271.76 |
| | | | Holdback Earl Trustee Account -$7,490.60 | 2990-000 | | | 250,271.76 |
| | {124} | Gebbers Farms | Profit sharing $74,906.02 | 1129-000 | | | 250,271.76 |
| 08/07/18 | | Earl Law Group Trust Account | Gebbers Farms additional storage & pack line rent | | 54,180.00 | | 304,451.76 |
| | | | Holdback in Earl Trust -$6,020.00 | 2990-000 | | | 304,451.76 |
| | {150} | Earl Trust Account | Packing line rent $20,000.00 | 1122-000 | | | 304,451.76 |
| | {136} | Earl Trust Account | Rent for additional storage $27,509.63 | 1122-000 | | | 304,451.76 |
| | {152} | Gebbers / Earl Trust Account | Chelan Fruit additional storage $8,460.25 | 1122-000 | | | 304,451.76 |
| | {153} | Gebbers / Chelan Fruit | Gebbers Farms rent for additional storage $4,230.12 | 1122-000 | | | 304,451.76 |
| 08/07/18 | | Earl Law Group Trust Account | Refund of holdback re: Gebbers Farms sale of crop on trees | 2990-000 | | -43,034.39 | 347,486.15 |
| 08/07/18 | {10} | U.S. Bank | Turnover of funds from U.S. Bank Gold Digger account | 1121-000 | 253,569.96 | | 601,056.11 |
| 08/07/18 | {10} | Armada | Collection of receivable | 1121-000 | 4.46 | | 601,060.57 |
| 08/09/18 | 154 | U.S. Bank | Final payment on secured portion of Claim No. 9 authorized per court order dated 7/27/18 | 4110-000 | | 599,116.53 | 1,944.04 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 60.33 | 1,883.71 |
| 09/14/18 | | NW Fruit Exporters | USDA Animal & Plant Health Inspection Service Refund | | 0.00 | | 1,883.71 |
| | {154} | NW Fruit Exporters | Inspection service refund $5,875.98 | 1229-000 | | | 1,883.71 |
| | | | Holdback in Earl Trust Account -$5,875.98 | 2990-000 | | | 1,883.71 |
| 09/14/18 | | Wenoka Sales | Tariff refund related to sales to Mexico | | 0.00 | | 1,883.71 |
| | {155} | Wenoka Sales | Tariff refund related to sales to Mexico $26,493.52 | 1229-000 | | | 1,883.71 |

| | | | | | Page Subtotals: | $380,845.27 | $556,142.47 |

16-01783-FPC7   Doc 606   Filed 07/09/19   Entered 07/09/19 10:31:42   Pg 55 of 67

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 22

| Case No.: | 16-01783-FPC7 | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | Blanket Bond (per case limit): | $59,128,572.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Holdback in Earl Trust Account -$26,493.52 | 2990-000 | | | 1,883.71 |
| 09/14/18 | | Payne West Insurance | Insurance premium audit settlement | | 0.00 | | 1,883.71 |
| | {156} | Payne West Insurance | Premium audit settlement $20,923.00 | 1229-000 | | | 1,883.71 |
| | | | Holdback to Earl Trust Account -$20,923.00 | 2990-000 | | | 1,883.71 |
| 09/14/18 | | US Bank | Turnover of funds from closed business operating account | | 0.00 | | 1,883.71 |
| | {2} | US Bank | Funds from operating account ending in 6073, see Order Authorizing Payment To US Bank (Doc 556) $214,438.55 | 1129-000 | | | 1,883.71 |
| | {157} | US Bank | Funds from operating account ending in 6073 allocated to 506(c) claim pursuant to Order Determining 11 USC 506(c) Claim Of Trustee (Doc 471) $44,745.88 | 1229-000 | | | 1,883.71 |
| | | | Holdback to Earl Trust Account -$259,184.43 | 2990-000 | | | 1,883.71 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 5.00 | 1,878.71 |
| 10/22/18 | | | EARL LAW GROUP PLL 20181022B1QGC07C01 4578 | 2990-000 | | -196,120.55 | 197,999.26 |
| 10/23/18 | 155 | Jeffrey Earl | Dividend paid 100.00% on 178,298.26, Trustee Compensation per order dated 10/18/18 | 2100-000 | | 178,298.26 | 19,701.00 |
| 10/23/18 | 156 | Earl Law Group PLLC | Dividend portion paid for Attorney for Trustee fees(Trustee firm) Voided on 10/23/2018 | 3110-004 | | 8,568.45 | 11,132.55 |
| 10/23/18 | 156 | Earl Law Group PLLC | Dividend portion paid for Attorney for Trustee fees(Trustee firm) Voided on 10/23/2018 | 3110-004 | | -8,568.45 | 19,701.00 |
| 10/23/18 | 157 | Earl Law Group PLLC | Dividend portion paid for Attorney for Trustee fees(Trustee firm) | 3110-000 | | 11,132.55 | 8,568.45 |
| 10/23/18 | 158 | Jeffrey Earl | Dividend portion paid for Attorney for Trustee fees (Trustee firm) | 3110-000 | | 8,568.45 | 0.00 |
| 11/01/18 | | Earl Law Group PLLC Trust Account | EARL LAW GROUP PLLC 20181101B1QGC01C01 2367 Refund-----Included in the final wire transfer to close all trust account ledgers is the additional rent paid by Northco in the amount equivalent to the second half real | 2990-000 | | -1,702,183.34 | 1,702,183.34 |

Page Subtotals: $0.00 -$1,700,299.63

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *-Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9
Page: 23

| | | | |
|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | **Trustee Name:** | Jeffrey Earl (670180) |
| **Case Name:** | GOLD DIGGER APPLES, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8985 | **Account #:** | ******9966 Checking Account |
| **For Period Ending:** | 06/17/2019 | **Blanket Bond (per case limit):** | $59,128,572.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | property taxes and second half irrigation which is $39,849.14 and is included in the proceeds allocation of Northco sale. (See closing statement) Stretto software limits option in refund module such that the said $39,849.14 could not be separately allocated. | | | | |
| 11/02/18 | 159 | Timber Products Manufacturers, Inc. | Dividend paid 19.3562% on $810.00; Claim# 1; Filed: $810.00 | 7100-000 | | 156.79 | 1,702,026.55 |
| 11/02/18 | 160 | Robert J Pellegrini dba Upper Okanogan Valley Disposal | Dividend paid 19.356% on $2,095.02; Claim # 2 | 7100-000 | | 405.52 | 1,701,621.03 |
| 11/02/18 | 161 | DeVon Apples & Cows, Inc. | Dividend paid 19.356% on $84,779.07; Claim # 3 Voided on 11/02/2018 | 7100-004 | | 16,410.01 | 1,685,211.02 |
| 11/02/18 | 161 | DeVon Apples & Cows, Inc. | Dividend paid 19.356% on $84,779.07; Claim # 3 Voided on 11/02/2018 | 7100-004 | | -16,410.01 | 1,701,621.03 |
| 11/02/18 | 162 | DeVon Apples & Cows, Inc. | Dividend paid 19.356% on $84,779.07 Claim #3 | 7100-000 | | 16,410.05 | 1,685,210.98 |
| 11/02/18 | 163 | Nulton Irrigation Inc | Dividend paid 19.356% on $22,581.64; Claim #4 | 7100-000 | | 4,370.96 | 1,680,840.02 |
| 11/02/18 | 164 | WB Sprague Co Inc. dba Sprague Pest Solutions | Dividend paid 19.356% on $367.54; Claim #5 | 7100-000 | | 71.14 | 1,680,768.88 |
| 11/02/18 | 165 | Long Business Forms & Graphics | Diviend paid 19.356% on $2,415.47 | 7100-000 | | 467.54 | 1,680,301.34 |
| 11/02/18 | 166 | Valley Tractor and Equipment Inc | Dividend paid 19.356% on $2,790.30; Claim # 10 | 7100-000 | | 540.10 | 1,679,761.24 |
| 11/02/18 | 167 | Washington State Department of Agriculture | Dividend paid 19.356% on $11,418.29; Claim #11 | 7100-000 | | 2,210.15 | 1,677,551.09 |
| 11/02/18 | 168 | Public Utility District No. 1 of Okanogan County | Dividend paid 19.356% on $62,011.06; Claim #12 | 7100-000 | | 12,003.02 | 1,665,548.07 |
| 11/02/18 | 169 | Cordell Neher & Company PLLC | Dividend paid 19.356% on $21,000.00; Claim #13 | 7100-000 | | 4,064.81 | 1,661,483.26 |
| 11/02/18 | 170 | Washington Apple Commission | Dividend paid 19.356% on $10,727.02; Claim #15 | 7100-000 | | 2,076.35 | 1,659,406.91 |
| 11/02/18 | 171 | Chep USA | Dividend paid 19.356% on $8,034.10; Claim #37 | 7100-000 | | 1,555.10 | 1,657,851.81 |
| 11/02/18 | 172 | BDI-BEARINGS DISTRIBUTORS INC | Dividend paid 19.356% on $1,061.88; Claim #42 | 7100-000 | | 205.54 | 1,657,646.27 |
| 11/02/18 | 173 | Pro Active Business Solutions LLC | Dividend paid 19.356% on $450.00; Claim #44 | 7100-000 | | 87.10 | 1,657,559.17 |
| 11/02/18 | 174 | Wilbur-Ellis Company | Dividend paid 19.356% on $43,783.00; Claim #47 | 7100-000 | | 8,474.75 | 1,649,084.42 |
| 11/02/18 | 175 | GP Graders LLC | Dividend paid 19.356% on $394,408.61; Claim # 48 Stopped on 11/12/2018 | 7100-005 | | 76,342.72 | 1,572,741.70 |
| | | | **Page Subtotals:** | | $0.00 | $129,441.64 | |

{} Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    a transaction has not been cleared

Exhibit 9

Page: 24

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 16-01783-FPC7 | | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | | Account #: | ******9966 Checking Account |
| For Period Ending: | 06/17/2019 | | Blanket Bond (per case limit): | $59,128,572.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/02/18 | 176 | Chamberlin Agriculture | Dividend paid 19.356% on $63,488.92; Claim #49 | 7100-000 | | 12,289.08 | 1,560,452.62 |
| 11/02/18 | 177 | C&O Nursery | Dividend paid 19.356% on $61,450.69; Claim #50 | 7100-000 | | 11,894.55 | 1,548,558.07 |
| 11/02/18 | 178 | Western Scale Inc | Dividend paid 19.356% on $6,300.71; Claim #51 | 7100-000 | | 1,219.58 | 1,547,338.49 |
| 11/02/18 | 179 | ` | Dividend paid 19.356% on $658.96; Claim #52 | 7100-000 | | 127.55 | 1,547,210.94 |
| 11/02/18 | 180 | Washington State Department of Labor & Industries | Dividend paid 19.356% on $685.00; Claim #61 | 7100-000 | | 132.59 | 1,547,078.35 |
| 11/02/18 | 181 | U.S. Bank National Association | Dividend paid 19.356% on $7,895,745.43; Claim #9U | 7100-000 | | 1,528,320.35 | 18,758.00 |
| 11/02/18 | 182 | Samuel Barnes & Associates | Dividend paid 100.00% on $18,613.00; Accountant for Trustee Fees | 3410-000 | | 18,613.00 | 145.00 |
| 11/02/18 | 183 | Samuel Barnes & Associates | Dividend paid 100.00% on $145.00; Accountant for Trustee Expenses | 3420-000 | | 145.00 | 0.00 |
| 11/12/18 | 175 | GP Graders LLC | Dividend paid 19.356% on $394,408.61; Claim # 48 Stopped on 11/12/2018 | 7100-005 | | -76,342.72 | 76,342.72 |
| 11/13/18 | 184 | GP Graders LLC | Dividend paid 19.356% on $394,408.61; Claim #48 | 7100-000 | | 76,342.72 | 0.00 |
| 11/26/18 | | EARL LAW GROUP PLL 20181126B1QGC07C02 1638 | | 2990-000 | | -7,790.32 | 7,790.32 |
| 11/27/18 | 185 | Jeffrey Earl | Trustee expenses | 2200-000 | | 4,371.63 | 3,418.69 |
| 11/27/18 | 186 | Jeffrey Earl | Trustee expenses | 2200-000 | | 3,418.69 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | COLUMN TOTALS | | 2,797,802.29 | 2,797,802.29 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 501.77 | |
| | **Subtotal** | | 2,797,802.29 | 2,797,300.52 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | $2,797,802.29 | $2,797,300.52 | |

Exhibit 9
Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-01783-FPC7 | | | **Trustee Name:** | Jeffrey Earl (670180) | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8985 | | | **Account #:** | ******9967 Checking Account | |
| **For Period Ending:** | 06/17/2019 | | | **Blanket Bond (per case limit):** | $59,128,572.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/16 | | U.S. Bank | Turnover of Gold Digger account funds | | 31,925.01 | | 31,925.01 |
| | {10} | | Receivables $22,350.01 | 1121-000 | | | 31,925.01 |
| | {11} | | Receivable for scheduled inventory $9,575.00 | 1129-000 | | | 31,925.01 |
| 08/31/16 | | U.S. Bank | Turnover of Gold Digger Account grower funds | | 218,237.95 | | 250,162.96 |
| | {10} | | Receivables $152,766.95 | 1121-000 | | | 250,162.96 |
| | {11} | | Receivable from sale of inventory $65,471.00 | 1129-000 | | | 250,162.96 |
| 09/01/16 | 101 | Sherman Creek Orchard | Payment regarding dishonored pre-petition check #111956 and #112634 per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 2,902.59 | 247,260.37 |
| 09/01/16 | 102 | Bob Bergh | Payments regarding dishonored pre-petition check #112613-Bob Bergh #1, check #112614-Bob Bergh #2, check #112615-Bob Bergh(JanisBridge) per court orders | 4210-000 | | 22,356.83 | 224,903.54 |
| 09/01/16 | 103 | Similkameen Ranch | Payment regarding dishonored pre-petition check #112637 per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 448.54 | 224,455.00 |
| 09/01/16 | 104 | Mauricio DePaz | Payment of dishonored pre-peition check #112656 per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 3,940.36 | 220,514.64 |
| 09/01/16 | 105 | Miguel DePaz | Payment regarding dishonored pre-petition check #112658 per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 1,223.00 | 219,291.64 |
| 09/01/16 | 106 | Wolter Abbink | Payment regarding dishonored pre-petition check #112661 per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 1,053.68 | 218,237.96 |
| 09/01/16 | 107 | Bob Bergh | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 32,415.91 | 185,822.05 |
| 09/01/16 | 108 | Blue Lake Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 22,773.93 | 163,048.12 |
| 09/01/16 | 109 | Blue Lake/Fletcher LLC | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 2,976.36 | 160,071.76 |
| 09/01/16 | 110 | S&D Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 13,240.01 | 146,831.75 |
| 09/01/16 | 111 | Gutierrez Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 18,257.35 | 128,574.40 |

| | | | | | Page Subtotals: | $250,162.96 | $121,588.56 |

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC7 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 06/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/01/16 | 112 | Jerry Hendrick | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 12,231.18 | 116,343.22 |
| 09/01/16 | 113 | Luna and Vega Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 6,027.45 | 110,315.77 |
| 09/01/16 | 114 | Peterson Orchard LLC | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 34,834.08 | 75,481.69 |
| 09/01/16 | 115 | Sherman Creek Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 2,583.28 | 72,898.41 |
| 09/01/16 | 116 | Chuck Root | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 3,884.44 | 69,013.97 |
| 09/01/16 | 117 | Similkameen Ranch | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 580.38 | 68,433.59 |
| 09/01/16 | 118 | Garry & Shirley Will | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 40,310.31 | 28,123.28 |
| 09/01/16 | 119 | Gary Bergh | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 3,550.46 | 24,572.82 |
| 09/01/16 | 120 | Mosers' Ranch | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 8,254.58 | 16,318.24 |
| 09/01/16 | 121 | Dennis Carlton | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 1,455.68 | 14,862.56 |
| 09/01/16 | 122 | Mauricio DePaz | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 5,427.93 | 9,434.63 |
| 09/01/16 | 123 | Miguel DePaz | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 138.26 | 9,296.37 |
| 09/01/16 | 124 | Terry Diset | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 9,296.36 | 0.01 |
| 09/19/16 | | US Bank | Turnover of funds | | 102,159.68 | | 102,159.69 |
| | {10} | | Receivables | 1121-000 | | | 102,159.69 |
| | | | $71,514.68 | | | | |
| | {11} | | Receivable from scheduled inventory | 1129-000 | | | 102,159.69 |
| | | | $30,645.00 | | | | |
| 09/20/16 | 125 | Bob Bergh | Distribution to growers per order dated 7/21/16 | 4210-000 | | 19,413.42 | 82,746.27 |
| 09/20/16 | 126 | Blue Lake Orchard | Distribution to growers per order dated 7/21/16 | 4210-000 | | 12,637.82 | 70,108.45 |
| 09/20/16 | 127 | S & D Orchard | Distribution to growers per order dated 7/21/16 | 4210-000 | | 17,362.77 | 52,745.68 |
| 09/20/16 | 128 | Gutierrez Orchard | Distribution to growers per order dated 7/21/16 | 4210-000 | | 13,189.55 | 39,556.13 |
| 09/20/16 | 129 | Jerry Hendrick | Distribution to growers per order dated 7/21/16 | 4210-000 | | 19,196.85 | 20,359.28 |
| 09/20/16 | 130 | Luna and Vega Orchard | Distribution to growers per order dated 7/21/16 | 4210-000 | | 308.47 | 20,050.81 |

| | | | **Page Subtotals:** | | **$102,159.68** | **$210,683.27** | |

16-01783-FPC7   Doc 606-5   Filed 07/09/19   Entered 07/09/19 10:31:42   Pg 60 of 67

# Form 2

**Exhibit 9**

**Page:** 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-01783-FPC7 |
| **Case Name:** | GOLD DIGGER APPLES, INC. |
| **Taxpayer ID #:** | **-***8985 |
| **For Period Ending:** | 06/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/16 | 131 | Peterson Orchard LLC | Distribution to growers per order dated 7/21/16 | 4210-000 | | 8,383.46 | 11,667.35 |
| 09/20/16 | 132 | Sherman Creek Orchard | Distribution to growers per order dated 7/21/16 | 4210-000 | | 1,968.57 | 9,698.78 |
| 09/20/16 | 133 | Chuck Root | Distribution to growers per order dated 7/21/16 | 4210-000 | | 4,028.81 | 5,669.97 |
| 09/20/16 | 134 | Garry & Shirley Will | Distribution to growers per order dated 7/21/16 | 4210-000 | | 41.31 | 5,628.66 |
| 09/20/16 | 135 | Gary Bergh | Distribution to growers per order dated 7/21/16 | 4210-000 | | 250.09 | 5,378.57 |
| 09/20/16 | 136 | Mosers' Ranch | Distribution to growers per order dated 7/21/16 | 4210-000 | | 164.63 | 5,213.94 |
| 09/20/16 | 137 | Terry Diset | Distribution to growers per order dated 7/21/16 | 4210-000 | | 510.74 | 4,703.20 |
| 09/20/16 | 138 | Sanbros Farms & FSA | Distribution to growers per order dated 9/16/16 Voided on 09/20/2016 | 4210-004 | | 3,997.99 | 705.21 |
| 09/20/16 | 138 | Sanbros Farms & FSA | Distribution to growers per order dated 9/16/16 Voided on 09/20/2016 | 4210-004 | | -3,997.99 | 4,703.20 |
| 09/20/16 | 139 | Sanbros Farms 1 & FSA | Distribution to growers per order dated 9/16/16 Voided on 09/20/2016 | 4210-004 | | 705.21 | 3,997.99 |
| 09/20/16 | 139 | Sanbros Farms 1 & FSA | Distribution to growers per order dated 9/16/16 Voided on 09/20/2016 | 4210-004 | | -705.21 | 4,703.20 |
| 09/20/16 | 140 | Sanbros Farms | Distribution to growers per order dated 9/16/16 | 4210-004 | | 3,997.99 | 705.21 |
| 09/20/16 | 141 | Sanbros Farms 1 | Distribution to growers per order dated 9/16/16 | 4210-004 | | 705.21 | 0.00 |
| 09/30/16 | | Rabobank, N.A. | BANK & TECHNOLOGY SERVICES FEE | 2600-000 | | 501.77 | -501.77 |
| 10/05/16 | | From Account #******9966 | Transfer to Account #******9967 for bank and technology service fees | 9999-000 | 501.77 | | 0.00 |
| 12/20/16 | | US Bank | Turnover of funds from receivables | | 74,010.14 | | 74,010.14 |
| | {10} | | Receivables $52,547.20 | 1121-000 | | | 74,010.14 |
| | {11} | | Receivable from scheduled inventory $21,462.94 | 1129-000 | | | 74,010.14 |
| 12/21/16 | 142 | L A, Inc. | Grower disbursement authorized by court order dated 12/19/16 | 4210-000 | | 11,218.68 | 62,791.46 |

**Page Subtotals:** $74,511.91 $31,771.26

{ } Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   * Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 28

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC7 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 06/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/16 | 143 | LA One, Inc. | Growers distribution authorized by court order dated 12/19/16 | 4210-000 | | 11,323.38 | 51,468.08 |
| 12/21/16 | 144 | Whitestone Mountain Orchard, Inc. | Grower distribution authorized by court order dated 12/19/16 | 4210-000 | | 51,468.08 | 0.00 |
| 12/29/16 | | US Bank | Turnover of funds | | 59,944.60 | | 59,944.60 |
| | {10} | | Receivables $41,961.22 | 1121-000 | | | 59,944.60 |
| | {11} | | Receveivable from scheduled inventory $17,983.38 | 1129-000 | | | 59,944.60 |
| 12/30/16 | 145 | Bob Bergh | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 15,251.68 | 44,692.92 |
| 12/30/16 | 146 | Blue Lake Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 2,871.41 | 41,821.51 |
| 12/30/16 | 147 | Blue Lake/Fletcher LLC | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 163.40 | 41,658.11 |
| 12/30/16 | 148 | S&D Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 3,690.82 | 37,967.29 |
| 12/30/16 | 149 | Gutierrez Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 2,367.21 | 35,600.08 |
| 12/30/16 | 150 | Whitestone Mountain Orchard | Grower distribution per court order dated 12/19/16 | 4210-000 | | 5,357.68 | 30,242.40 |
| 12/30/16 | 151 | Jerry Hendrick | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 3,909.97 | 26,332.43 |
| 12/30/16 | 152 | Luna and Vega Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 500.63 | 25,831.80 |
| 12/30/16 | 153 | Peterson Orchard LLC | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 4,721.81 | 21,109.99 |
| 12/30/16 | 154 | Sherman Creek Orchard | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 495.12 | 20,614.87 |
| 12/30/16 | 155 | Chuck Root | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 751.30 | 19,863.57 |
| 12/30/16 | 156 | Similkameen Ranch | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 35.69 | 19,827.88 |
| 12/30/16 | 157 | LA, Inc. | Grower distribution per court order dated 12/19/16 | 4210-000 | | 1,114.51 | 18,713.37 |
| 12/30/16 | 158 | LA One, Inc. | Grower distribution per court order dated 12/19/16 | 4210-000 | | 849.56 | 17,863.81 |
| 12/30/16 | 159 | Garry & Shirley Will | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 9,952.13 | 7,911.68 |
| 12/30/16 | 160 | Gary Bergh | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 113.93 | 7,797.75 |
| 12/30/16 | 161 | Mosers' Ranch | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 1,125.67 | 6,672.08 |

| | | | | | Page Subtotals: | $59,944.60 | $116,063.98 |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR (10/1/2010)          *Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 29

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC7 | |
| **Case Name:** | GOLD DIGGER APPLES, INC. | |
| **Taxpayer ID #:** | **-***8985 | |
| **For Period Ending:** | 06/17/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/16 | 162 | Dennis Carlton | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 6,157.93 | 514.15 |
| 12/30/16 | 163 | Mauricio DePaz | Grower distribution per court orders dated 7/21/16 and 9/1/16 Stopped on 06/12/2017 | 4210-005 | | 275.96 | 238.19 |
| 12/30/16 | 164 | Miguel DePaz | Grower distribution per court orders dated 7/21/16 and 9/1/16 | 4210-000 | | 128.45 | 109.74 |
| 12/30/16 | 165 | Sanbros Farms | Grower distribution per court order dated 9/16/16 Stopped on 06/12/2017 | 4210-005 | | 31.26 | 78.48 |
| 12/30/16 | 166 | Sanbros Farms 1 | Grower distribution per court order dated 9/16/16 Stopped on 06/12/2017 | 4210-005 | | 78.48 | 0.00 |
| 06/07/17 | {10} | US Bank | Turnover of funds | 1121-000 | 217,650.36 | | 217,650.36 |
| 06/09/17 | 167 | Parm Dhaliwal | Payment pursuant to stipulated order dated 3/29/17 | 4210-000 | | 1,650.36 | 216,000.00 |
| 06/09/17 | 168 | Santos Alvarez and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4210-000 | | 4,054.01 | 211,945.99 |
| 06/09/17 | 169 | Austin Orchard and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4210-000 | | 1,604.73 | 210,341.26 |
| 06/09/17 | 170 | David Ramos and Foster Pepper PLLC and Larson Berg & Perkins PLLC | Grower payment pursuant to court order dated 6/1/17 | 4210-000 | | 103,470.06 | 106,871.20 |
| 06/09/17 | 171 | Elias Sandoval and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4210-000 | | 22,757.36 | 84,113.84 |
| 06/09/17 | 172 | Alvarado Orchards LLC and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4210-000 | | 11,808.47 | 72,305.37 |
| 06/09/17 | 173 | Azzano Farms, Inc. and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4210-000 | | 58,764.62 | 13,540.75 |
| 06/09/17 | 174 | Five Star Orchard and Foster Pepper PLLC | Grower payment pursuant to court order dated 6/1/17 | 4210-000 | | 13,540.75 | 0.00 |
| 06/12/17 | 163 | Mauricio DePaz | Grower distribution per court orders dated 7/21/16 and 9/1/16 Stopped on 06/12/2017 | 4210-005 | | -275.96 | 275.96 |
| 06/12/17 | 165 | Sanbros Farms | Grower distribution per court order dated 9/16/16 Stopped on 06/12/2017 | 4210-005 | | -31.26 | 307.22 |
| 06/12/17 | 166 | Sanbros Farms 1 | Grower distribution per court order dated 9/16/16 Stopped on 06/12/2017 | 4210-005 | | -78.48 | 385.70 |
| 08/28/17 | {11} | U.S. Bank | Turnover of funds | 1129-000 | 33,468.31 | | 33,854.01 |
| 08/31/17 | {11} | U.S. Bank | Turnover of funds | 1129-000 | 1,846.03 | | 35,700.04 |
| 08/31/17 | 175 | Azzano Farms, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 2,786.66 | 32,913.38 |

| | | | | **Page Subtotals:** | **$252,964.70** | **$226,723.40** | |

{ } Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   * Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-01783-FPC7 | **Trustee Name:** | Jeffrey Earl (670180) |
| **Case Name:** | GOLD DIGGER APPLES, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8985 | **Account #:** | ******9967 Checking Account |
| **For Period Ending:** | 06/17/2019 | **Blanket Bond (per case limit):** | $59,128,572.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/17 | 176 | Bob Bergh | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 4,241.21 | 28,672.17 |
| 08/31/17 | 177 | Blue Lake, LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 1,815.42 | 26,856.75 |
| 08/31/17 | 178 | Blue Lake/Fletcher LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 148.89 | 26,707.86 |
| 08/31/17 | 179 | S&D Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 1,626.23 | 25,081.63 |
| 08/31/17 | 180 | Gutierrez Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 1,603.49 | 23,478.14 |
| 08/31/17 | 181 | Whitestone Mountain Orchard, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 2,694.72 | 20,783.42 |
| 08/31/17 | 182 | Jerry Hendrick | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 1,675.75 | 19,107.67 |
| 08/31/17 | 183 | Luna & Vega Orchards LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 324.19 | 18,783.48 |
| 08/31/17 | 184 | Peterson Orchards, LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 2,273.32 | 16,510.16 |
| 08/31/17 | 185 | Sherman Creek Orchardc/o Rich Robinson | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 376.97 | 16,133.19 |
| 08/31/17 | 186 | Chuck Root | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 410.88 | 15,722.31 |
| 08/31/17 | 187 | Elias Sandoval | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 1,079.17 | 14,643.14 |
| 08/31/17 | 188 | Similkameen Ranch | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 50.48 | 14,592.66 |
| 08/31/17 | 189 | LA, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 584.85 | 14,007.81 |
| 08/31/17 | 190 | LA One, Inc. | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 577.25 | 13,430.56 |
| 08/31/17 | 191 | Garry and Shirley Will | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 2,385.44 | 11,045.12 |
| 08/31/17 | 192 | Gary Bergh | Disbursement of balance of 10% holdback after deduction of | 4210-000 | | 185.63 | 10,859.49 |

| | | | **Page Subtotals:** | | $0.00 | $22,053.89 | |

| Case No.: | 16-01783-FPC7 | | Trustee Name: | Jeffrey Earl (670180) |
|---|---|---|---|---|
| Case Name: | GOLD DIGGER APPLES, INC. | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8985 | | Account #: | ******9967 Checking Account |
| For Period Ending: | 06/17/2019 | | Blanket Bond (per case limit): | $59,128,572.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | surcharge per order dated 8-23-17 | | | | |
| 08/31/17 | 193 | Alvarado Orchards, LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 559.97 | 10,299.52 |
| 08/31/17 | 194 | Mosers' Ranch LLC | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 452.63 | 9,846.89 |
| 08/31/17 | 195 | Dennis Carlton | Balance of claim (190.79) and balance of 10% holdback after deduction(370.09) of surcharge per order dated 8-23-17 | 4210-000 | | 560.88 | 9,286.01 |
| 08/31/17 | 196 | Mauricio DePaz | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 457.34 | 8,828.67 |
| 08/31/17 | 197 | Miguel DePaz | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 70.64 | 8,758.03 |
| 08/31/17 | 198 | Parm Dhaliwal | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 78.26 | 8,679.77 |
| 08/31/17 | 199 | Terry Diset | Balance of 10% holdback after deduction of surcharge per order dated 8-23-17 less previous overpayment of 61.11 | 4210-000 | | 401.05 | 8,278.72 |
| 08/31/17 | 200 | Wolter Abbink | Balance of claim (1,716.35) and balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 1,847.71 | 6,431.01 |
| 08/31/17 | 201 | Sanbros Farms | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 191.07 | 6,239.94 |
| 08/31/17 | 202 | Sanbros Farms 1 | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 37.16 | 6,202.78 |
| 08/31/17 | 203 | David Ramos | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 4,906.63 | 1,296.15 |
| 08/31/17 | 204 | Santos Alvarez | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 192.24 | 1,103.91 |
| 08/31/17 | 205 | Austin Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 76.10 | 1,027.81 |
| 08/31/17 | 206 | Five Star Orchard | Disbursement of balance of 10% holdback after deduction of surcharge per order dated 8-23-17 | 4210-000 | | 642.11 | 385.70 |
| 09/01/17 | 207 | Mauricio DePaz | Replaces expired stopped grower distribution check #163 issued on 12/30/16 per orders dated 7/21/16 & 9/1/16 | 4210-000 | | 275.96 | 109.74 |
| | | | **Page Subtotals:** | | **$0.00** | **$10,749.75** | |

{ } Asset Reference(s)      UST Form 101-7-TDR (10/1/2010)      ! - transaction has not been cleared

Exhibit 9
Page: 32

# Form 2

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-01783-FPC7 |
| **Case Name:** | GOLD DIGGER APPLES, INC. |
| **Taxpayer ID #:** | **-***8985 |
| **For Period Ending:** | 06/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/17 | 208 | Sanbros Farms | Replaces expired stopped grower distribution check #165 issued on 12/30/16 per order dated 9/1/16 | 4210-000 | | 31.26 | 78.48 |
| 09/01/17 | 209 | Sanbros Farms 1 | Replaces expired stopped grower distribution check #166 issued on 12/30/16 per order dated 9/1/16 | 4210-000 | | 78.48 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | | 739,743.85 | 739,743.85 | $0.00 |
| Less: Bank Transfers/CDs | | | 501.77 | 0.00 | |
| **Subtotal** | | | 739,242.08 | 739,743.85 | |
| Less: Payments to Debtors | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | $739,242.08 | $739,743.85 | |

{} Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   ‡ Transaction has not been cleared

Exhibit 9

Page: 33

# Form 2

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-01783-FPC7 |
| **Case Name:** | GOLD DIGGER APPLES, INC. |
| **Taxpayer ID #:** | **-***8985 |
| **For Period Ending:** | 06/17/2019 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey Earl (670180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9967 Checking Account |
| **Blanket Bond (per case limit):** | $59,128,572.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,537,044.37 |
| Plus Gross Adjustments: | $11,401,451.42 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $14,938,495.79 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9966 Checking Account | $2,797,802.29 | $2,797,300.52 | $0.00 |
| ******9967 Checking Account | $739,242.08 | $739,743.85 | $0.00 |
| | **$3,537,044.37** | **$3,537,044.37** | **$0.00** |